# EXHIBIT 1

**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF FLORIDA**

**CASE NO.  17-CV-60344-RS**

RICARDO VASQUEZ, *et al.*,

      Plaintiffs,

vs.

THE SCOTTS COMPANY LLC, *et al.*,

      Defendants.

_____

**CLASS AND COLLECTIVE ACTION SETTLEMENT AGREEMENT**

The Parties to this Action, acting through their representatives and attorneys, have reached an agreement concerning the essential terms of a settlement of this Action, subject to approval by the Court.  The Parties now enter into this Class and Collective Action Settlement Agreement ("Agreement").

**WHEREAS**, on January 12, 2017, Plaintiffs Ricardo Vasquez and Antonio Ervin commenced the above-captioned Action, alleging that Defendants violated the Fair Labor Standards Act, 29 U.S.C. § 201, *et seq.* ("FLSA"), by failing to properly pay overtime compensation to Plaintiffs and a purported group of similarly situated Territory Service Representatives; and

**WHEREAS**, on July 25, 2017, the Court conditionally certified an FLSA collective action consisting of "[a]ll current and former 'lawn care technicians' (a.k.a. 'territory service representatives') employed by The Scotts Company, LLC; EG Systems, Inc.; TruGreen, Inc.; and TruGreen Limited Partnership and all other current and former employees of The Scotts Company, LLC; EG Systems, Inc.; TruGreen, Inc.; and TruGreen Limited Partnership performing substantially similar duties to lawn care technicians who worked more than forty

hours in one or more workweeks of their employment and who were paid one-half of their regular hourly rate for hours worked in excess of forty hours in those workweeks during the period of January 17, 2014, through [July 25, 2017] at any of The Scotts Company, LLC; EG Systems, Inc.; TruGreen, Inc.; and TruGreen Limited Partnership's locations in the United States." (Dkt. No. 36); and

**WHEREAS**, on September 13, 2018, Plaintiffs Ricardo Vasquez, Antonio Ervin, Colin Rogers, Kyle Borgailo, Matthew Shedron, Alexander Ramirez, and Michael Melchior filed a Second Amended Class/Collective Action Complaint re-alleging claims under the FLSA and alleging state law wage and hour claims pursuant to Rule 23 of the Federal Rules of Civil Procedure for purported violations of: (1) the Illinois Minimum Wage Law, 820 ILCS 105, *et seq.*; (2) Kentucky state laws governing overtime compensation, KY. Rev. Stat. Ann. § 337.285, *et seq.*; (3) the Michigan Workforce Opportunity Wage Act, M.C.L. § 408.411, *et seq.*; (4) Oregon state laws governing overtime compensation, OR. Rev. Stat. Ann. § 653.261, *et seq.*; and (5) Washington state laws governing overtime compensation, Wash. Rev. Code § 49.46.130, *et seq.* (formerly known as the Minimum Wage Act) (Dkt. No. 824); and

**WHEREAS**, Plaintiffs' Counsel and Counsel for Defendants have conducted extensive fact and damages discovery relating to the claims alleged, including producing and analyzing wage and hour data for all FLSA Collective Members over the relevant statutory period and completing over forty depositions of FLSA Collective Members, and have made a thorough study of the legal principles and precedents applicable to the claims asserted against Defendants; and

**WHEREAS**, based upon Plaintiffs' Counsel's investigation, legal evaluation, and the sharply contested legal and factual issues involved, as well as Plaintiffs' Counsel's assessment of

2

the uncertainties of further litigation and the relative benefits conferred upon the Plaintiffs, FLSA Collective Members, and Rule 23 Class Members under this Agreement, Plaintiffs' Counsel have concluded that a settlement with Defendants on the terms set forth in this Agreement is fair, reasonable, adequate, and in the best interests of the Plaintiffs, FLSA Collective Members, and Rule 23 Class Members; and

**WHEREAS**, uncertainty exists as to Defendants' potential liability, if any, and the nature and amount, if any, of damages owed to the Plaintiffs, FLSA Collective Members, and Rule 23 Class Members; and

**WHEREAS**, Plaintiffs and their lawyers have determined, based upon all the facts and circumstances underlying this litigation, that the Settlement described herein is fair, reasonable, and equitable; and

**WHEREAS**, Defendants have asserted defenses to the claims alleged in this case and expressly denied each of the claims asserted against Defendants and any and all liability arising out of the conduct alleged against Defendants. The Parties specifically agree that Defendants' agreement to settle this matter is not and cannot be construed as an admission of any wrongdoing whatsoever by Defendants; and

**WHEREAS**, Defendants, while continuing to deny any liability or wrongdoing, desire to resolve this lawsuit in order to avoid delay and future litigation expense, inconvenience, and interference with ongoing business operations; and

**WHEREAS**, this Settlement reflects a compromise reached after arms-length bargaining that occurred over a two-year period, including mediated negotiations through the assistance of mediator Hunter Hughes in Atlanta, Georgia; and

**WHEREAS**, this settlement shall not be construed as an admission or concession by any Party as to the truth or validity of any substantive or procedural allegation, claim, or defense asserted in this or any other action or proceeding; and

**WHEREAS**, Defendants assembled a list of the Rule 23 Class Members (Exhibit B) based upon Defendants' review of their employment records, and Plaintiffs have relied upon the accuracy of Defendants' list; and

**WHEREAS**, this Agreement is subject to and conditioned upon approval by the Court and the other conditions specified herein.

**NOW, THEREFORE**, it is hereby **STIPULATED** and **AGREED** by and between the undersigned Parties that the Action is settled, subject to the Court's approval, pursuant to the following terms and conditions:

1.      **Definitions**.

**"Action"** means the above-captioned litigation.

**"Agreement"** means this Collective and Class Action Settlement Agreement, inclusive of all exhibits.

**"CAFA Notice"** means the notice to be sent by Defendants to appropriate state and federal officials pursuant to the requirements of the Class Action Fairness Act of 2005 ("CAFA"), 28 U.S.C. § 1715(b).

**"CAFA Notice Period"** means the ninety-day (90) period immediately following the date the CAFA Notice is served on the appropriate state and federal officials.

**"Court"** means the United States District Court for the Southern District of Florida (Judge Rodney Smith).

**"Defendants"** means The Scotts Company, LLC; EG Systems, Inc.; TruGreen, Inc.; and TruGreen Limited Partnership.

**"Defense Counsel"** means Hunton Andrews Kurth LLP (1111 Brickell Avenue, Suite 2500, Miami, FL 33131 and Riverfront Plaza, East Tower, 951 East Byrd Street, Richmond, VA 23219) and Littler Mendelson (Wells Fargo Center, 333 S.E. 2nd Avenue, Suite 2700, Miami, FL 33131 and EQT Plaza, 625 Liberty Avenue, 26th Floor, Pittsburgh, PA 15222).

**"Effective Date"** means the later of:  (i) the day after expiration of the time for appeal from the Court's Final Approval Order or (ii) if a timely appeal from such Order is instituted, the day after the final resolution of the appeal (including any requests for rehearing and/or petitions for writ of certiorari) and/or the expiration of any time period for any further appeal or judicial review, resulting in the final judicial approval of the Agreement and dismissal with prejudice of the Action.

**"Final Approval Date"** means the date on which the Court dockets the Final Approval Order.

**"Final Approval Order"** means the order approving the fairness, reasonableness, and adequacy of the terms and conditions of the Settlement and this Agreement and dismissing the Action with prejudice.

**"Final Fairness Hearing"** means the hearing to be requested by the Parties and conducted by the Court, following the expiration of the CAFA Notice Period, at which time the Parties will request the Court to approve the fairness, reasonableness, and adequacy of the terms and conditions of the proposed Settlement and this Agreement, to dismiss the Action with prejudice, and to enter the Final Approval Order.

"**FLSA Collective Members**" means all individuals who opted into the Action by filing signed consent forms and who were not subsequently dismissed from the Action, all of whom, together with Plaintiffs are listed in Exhibit A.[1]

"**FLSA Collective Member Letter**" means the letter to be sent by the TPA to FLSA Collective Members, as described in Section 10(D), which will be substantially in the form attached as Exhibit E.

"**Participating Rule 23 Class Members**" means the Rule 23 Class Members who do not timely and correctly exclude themselves from the Settlement in accordance with the procedures described in Section 8 below and in the Rule 23 Class Member Notice.

"**Participating Rule 23 Class Member Letter**" means the letter to be sent by the TPA to all Participating Rule 23 Class Members, as described in Section 10(D), which will be substantially in the form attached as Exhibit F.

"**Parties**" means Plaintiffs and Defendants.

"**Plaintiffs**" means Antonio Ervin, Kyle Borgailo, Colin Rogers, Matthew Shedron, Alexander Ramirez, and Michael Melchior.[2]

---

[1] The Parties agree that the following individuals signed written consent forms, but those forms were inadvertently not filed in the Action due to no fault of their own. Therefore, the Parties agree that the following individuals are considered "FLSA Collective Members" under this Agreement: Jonathan Meyer, Donnie Jones, Sean Hudson, Henry Rios, Ryan Kester, Shaun DeJaynes, Charles Hemozkiy, Glenn Sockey, Brian Sudbey, Bobby Harris, Duane Crouch, Lorenzo Archer, Jordan Currie, Matthew Nieves. These individuals also appear on Exhibit A.

[2] Ricardo Vasquez withdrew his consent to join on October 25, 2019 [Dkt. No. 853], and his claims were subsequently dismissed without prejudice by joint stipulation on March 27, 2020 [Dkt. 894]. He is not considered a "Plaintiff" under this Agreement and will not receive a settlement payment. However, Plaintiffs contend that the Court should approve an incentive payment for Vasquez in recognition of his many years of faithful service to the FLSA Collective Members and Rule 23 Class Members, as reflected in Section 11 below.

"**Plaintiffs' Counsel**" means Morgan & Morgan (8151 Peters Road, Suite 4000, Plantation, FL 33324); Cohen, Rosenthal & Kramer, LLP (3208 Clinton Avenue, One Clinton Place, Cleveland, Ohio 44113); and Gallup Auerbach (4000 Hollywood Boulevard, Suite 265 South, Hollywood, FL 33021).

"**Preliminary Approval Date**" means the date on which the Court dockets an order preliminarily certifying the proposed settlement classes for settlement purposes only, preliminarily approving the Settlement, authorizing distribution of the Rule 23 Class Member Notice, and setting a date for a Final Fairness Hearing.

"**Released Parties**" means (i) Defendants; (ii) any of Defendants' past, present, and/or future parents, owners, subsidiaries, divisions, affiliates, successors, assigns, and predecessors; and (iii) any past, present, and future directors, officers, shareholders, insurers, employees, lawyers, agents, and employee benefit or welfare programs or plans of any entity in parts (i) or (ii) of this definition.

"**Rule 23 Class Members**" means all Territory Service Representatives who are not FLSA Collective Members under the Agreement and who were paid overtime compensation pursuant to the "fluctuating workweek" method during their employment with Defendants in the following states during the following time periods: (1) the State of Illinois at any time during the period September 13, 2015 through December 31, 2016; (2) the State of Kentucky at any time during the period September 13, 2013 through December 31, 2016; (3) the State the Michigan at any time during the period September 13, 2015 through December 31, 2016; (4) the State of Oregon at any time during the period September 13, 2012 through December 31, 2016; and (5) the State of Washington at any time during the period September 3, 2015 through December 31, 2016, as identified in Exhibit B.  The foregoing shall not include any Territory Service

Representatives who are covered by the settlement agreement in *Larkin, et. al v. The Scotts Company, LLC, et al.*, Case No. 1:13-cv-01363-AKH (S.D.N.Y), except to the extent any Territory Service Representatives covered by the *Larkin* settlement agreement were employed by one or more of the Defendants and paid pursuant to the "fluctuating workweek" method for work performed after September 23, 2016.

**"Rule 23 Class Member Notice"** means the notice to be sent by TPA to all Rule 23 Class Members, as described in Section 8, which will be substantially in the form attached as Exhibit D.

**"Settlement"** means the terms, conditions, and obligations described in this Agreement.

**"Settlement Share"** means the gross amount allocated to each Plaintiff, FLSA Collective Member, and Rule 23 Class Member according to Exhibit C, less the employee- and employer-side payroll taxes and withholdings determined by the TPA to be due on the wage portion of that amount.

**"TPA"** means Simpluris, who will administer the settlement notice and payment process and be retained by Plaintiffs' Counsel and compensated for its services out of the Maximum Settlement Fund.

2. **Conditions Precedent**. This Settlement is conditioned on: (i) the Court's entry of the Final Approval Order and the Court's dismissal of the Action with prejudice; and (ii) passage of the Effective Date.

3. **Rule 23 Class Certification**. For the sole purpose of this Settlement, the Parties will request that the Court certify the following settlement classes (A-E) pursuant to Federal Rule of Civil Procedure 23:

A. All Territory Service Representatives who are not FLSA Collective Members under the Agreement and who were paid overtime compensation pursuant to the

"fluctuating workweek" method during their employment with Defendants in the State of Illinois at any time during the period September 13, 2015 through December 31, 2016, but excluding any Territory Service Representatives who are covered by the settlement agreement in *Larkin, et. al v. The Scotts Company, LLC, et al.*, Case No. 1:13-cv-01363-AKH (S.D.N.Y), except to the extent any Territory Service Representatives covered by the *Larkin* settlement agreement were employed by one or more of the Defendants and paid pursuant to the "fluctuating workweek" method for work performed after September 23, 2016;

B.   All Territory Service Representatives who are not FLSA Collective Members under the Agreement and who were paid overtime compensation pursuant to the "fluctuating workweek" method during their employment with Defendants in the State of Kentucky at any time during the period September 13, 2013 through December 31, 2016, but excluding any Territory Service Representatives who are covered by the settlement agreement in *Larkin, et. al v. The Scotts Company, LLC, et al.*, Case No. 1:13-cv-01363-AKH (S.D.N.Y), except to the extent any Territory Service Representatives covered by the *Larkin* settlement agreement were employed by one or more of the Defendants and paid pursuant to the "fluctuating workweek" method for work performed after September 23, 2016;

C.   All Territory Service Representatives who are not FLSA Collective Members under the Agreement and who were paid overtime compensation pursuant to the "fluctuating workweek" method during their employment with Defendants in the State the Michigan at any time during the period September 13, 2015 through December 31, 2016, but excluding any Territory Service Representatives who are covered by the settlement agreement in *Larkin, et. al v. The Scotts Company, LLC, et al.*, Case No. 1:13-cv-01363-AKH (S.D.N.Y), except to the extent any Territory Service Representatives covered by the *Larkin* settlement agreement were employed by one or more of the Defendants and paid pursuant to the "fluctuating workweek" method for work performed after September 23, 2016;

D.   All Territory Service Representatives who are not FLSA Collective Members under the Agreement and who were paid overtime compensation pursuant to the "fluctuating workweek" method during their employment with Defendants in the State of Oregon at any time during the period September 13, 2012 through December 31, 2016, but excluding any Territory Service Representatives who are covered by the settlement agreement in *Larkin, et. al v. The Scotts Company, LLC, et al.*, Case No. 1:13-cv-01363-AKH (S.D.N.Y), except to the extent any Territory Service Representatives covered by the *Larkin* settlement agreement were employed by one or more of the Defendants and paid pursuant to the "fluctuating workweek" method for work performed after September 23, 2016; and

E.   All Territory Service Representatives who are not FLSA Collective Members under the Agreement and who were paid overtime compensation pursuant to the "fluctuating workweek" method during their employment with Defendants in the State of Washington at any time during the period September 13, 2015 through

December 31, 2016, but excluding any Territory Service Representatives who are covered by the settlement agreement in *Larkin, et. al v. The Scotts Company, LLC, et al.*, Case No. 1:13-cv-01363-AKH (S.D.N.Y), except to the extent any Territory Service Representatives covered by the *Larkin* settlement agreement were employed by one or more of the Defendants and paid pursuant to the "fluctuating workweek" method for work performed after September 23, 2016.

The parties agree that the stipulation to class certification is for settlement purposes only. If the Settlement is not finally approved by the Court, Defendants' stipulation as to the certification of the above settlement classes will be null and void and will not be used or relied on by Plaintiffs, Plaintiffs' Counsel, or any FLSA Collective Member or Rule 23 Class Member for any purpose in this Action.  Regardless of whether the Settlement is finally approved, Defendants' stipulation to the certification of the above settlement classes will not be used or relied on by Plaintiffs, Plaintiffs' Counsel, or any FLSA Collective Member or Rule 23 Class Member in any other judicial, administrative, or arbitral proceeding.

4.    **Maximum Settlement Payment**.  Defendants' Maximum Settlement Payment under this Settlement will be $3,084,999.00, which will cover:  (i) payments to Plaintiffs, FLSA Collective Members, and Participating Rule 23 Class Members totaling $1,964,450.74 pursuant to Section 10 below (inclusive of employer-side employment taxes with respect to the wage portion of each Settlement Share); (ii) service awards to Plaintiffs totaling $17,500 pursuant to Section 11 below; (iii) payment of the cost of the TPA, up to $35,000.00; (iv) attorneys' fees of up to $1,028,332.96 payable to Plaintiffs' Counsel pursuant to Section 12 below; and (v) cost and expenses payable to Plaintiffs' Counsel totaling $39,715.30 pursuant to Section 12 below. Defendants' payment of these monies constitutes Defendants' **entire** monetary contribution to this Settlement.  All monies will remain the property of Defendants until 10 days after the Effective Date, at which time Defendants will deliver to the TPA the Maximum Settlement Payment.  Upon receipt of the Maximum Settlement Payment, the TPA shall transfer the funds

into a Qualified Settlement Fund pursuant to Internal Revenue Code §1.468B-1.   All disbursements under this Agreement shall be made by the TPA from the Qualified Settlement Fund.

**5.** **Release**.   In consideration of all payments made by Defendants under this Agreement, Plaintiffs, all FLSA Collective Members, and all Participating Rule 23 Class Members release and forever discharge the Released Parties from any and all wage claims, obligations, causes of action, actions, demands, rights, damages (including liquidated damages and other statutory penalties), and liabilities of every kind, nature, and description, whether known or unknown, whether anticipated or unanticipated, arising on or before December 31, 2016, related to any unpaid wages, including unpaid overtime compensation, and includes those claims which were pled in the Action and those claims reasonably related to claims that were pled in the Action.   This release specifically includes, but is not limited to, a release of all claims and damages arising under the FLSA, and any state or local wage and hour statute or regulation, including, but not limited to claims and damages (including statutory penalties) under the Illinois Minimum Wage Law, 820 ILCS 105, *et seq.*; Kentucky state laws governing overtime compensation, KY. Rev. Stat. Ann. § 337.285, *et seq.*; the Michigan Workforce Opportunity Wage Act, M.C.L. § 408.411, *et seq.*; Oregon state laws governing overtime compensation, OR. Rev. Stat. Ann. § 653.261, *et seq.*; and Washington state laws governing overtime compensation, Wash. Rev. Code § 49.46.130, *et seq.* (formerly known as the Minimum Wage Act).

**6.** **Preliminary Approval**.   Plaintiffs will file with the Court a motion and supporting memorandum seeking the entry of an order preliminarily certifying the proposed settlement classes for settlement purposes only, preliminarily approving the Settlement, authorizing distribution of the Rule 23 Class Member Notice, and setting a date for a Final Fairness Hearing.   Plaintiffs' Counsel will provide Defense Counsel a reasonable time to review

and offer revisions to the motion, supporting memorandum, and proposed preliminary approval order prior to their filing.  If necessary, the Parties will appear before the Court for a hearing related to any of the issues raised by the motion for preliminary approval, including any hearing the Court determines is necessary in order to grant preliminary certification of the proposed settlement classes.

7.      **CAFA Notice**.  Within ten (10) business days after the filing of the Agreement with the Court, Defendants will prepare and submit CAFA Notices to the appropriate state and/or federal officials.

8.      **Rule 23 Class Member Notice Procedure**.

A.      Within seven (7) days after the Preliminary Approval Date, Defendants will provide Plaintiffs' Counsel and the TPA an Excel spreadsheet indicating the name and last known address of each Rule 23 Class Member according to Defendants' most current business records.  Plaintiffs' Counsel will not use this information to attempt to contact any Rule 23 Class Members in any way, except to respond to inquiries they may receive from Rule 23 Class Members that are initiated by Rule 23 Class Members.

B.      Within fourteen (14) days after the Preliminary Approval Date, the TPA will send by first-class mail the Rule 23 Class Member Notice to each Rule 23 Class Member.  If the Postal Service returns any Rule 23 Class Member Notice to the TPA with a forwarding address, the TPA will promptly re-mail the Rule 23 Class Member Notice to the forwarding address.  If the Postal Service returns any Rule 23 Class Member Notice to the TPA without a forwarding address, the TPA will make reasonable efforts to obtain an updated address and promptly re-mail the Rule 23 Class Member Notice to any updated address.  The time period for any Rule 23 Class Member to object to or exclude himself or herself from the Settlement (as set

forth below) will not be extended pro rata for any Rule 23 Class Member whose initial Rule 23 Class Member Notice is re-mailed pursuant to this Section.

C.     Rule 23 Class Members who object to the Settlement must do so in writing and must state the specific basis for their objection.   To be considered, a written objection must be mailed to the TPA pursuant to the instructions in the Rule 23 Class Member Notice and must be postmarked within 60 (sixty) days of the date of the initial mailing of the Rule 23 Class Member Notice ("Objection Period").   Within seven (7) days following the expiration of the Objection Period, the TPA will send all received objections to Plaintiffs' Counsel and Defense Counsel.  Plaintiffs' Counsel will file all objections with the Court within two (2) business days of their receipt from the TPA.  Rule 23 Class Members who fail to make timely objections in the manner specified in this Section and/or in the Rule 23 Class Member Notice shall be deemed to have waived any objections and shall be foreclosed from making any objection (whether by appeal or otherwise) to the Settlement.

D.     Rule 23 Class Members desiring to exclude themselves from the Settlement must do so in writing.  To be effective, written exclusions must be mailed to the TPA pursuant to the instructions in the Rule 23 Class Member Notice and must be postmarked within sixty (60) days of the date of the initial mailing of the Rule 23 Class Member Notice ("Exclusion Period").  Within seven (7) days following the expiration of the Exclusion Period, the TPA will send all received exclusions to Plaintiffs' Counsel and Defense Counsel.  Plaintiffs' Counsel will file all exclusions with the Court within two (2) business days of their receipt from the TPA. Rule 23 Class Members who do not timely and properly exclude themselves from the Settlement will be bound by this Settlement, including the Release provision described in Section 5 above. Any Rule 23 Class Member who timely and properly requests exclusion will not be entitled to

his/her Settlement Share and will not have any right to object or appeal to, or comment on, the Settlement.

        **E.**     Any Settlement Shares allocated to Rule 23 Class Members who timely and properly exclude themselves from the Settlement shall be subtracted from the Maximum Settlement Payment and will remain the property of Defendants.

        **9.**     **Final Fairness Hearing**.  The Court will conduct the Final Fairness Hearing at a time to be determined by the Court.  The Parties will request that the Court conduct this hearing after the CAFA Notice Period has expired.  No later than seven (7) days before the Final Fairness Hearing, or at a date specified by the Court, Plaintiffs will file with the Court a motion and supporting memorandum seeking entry of the Final Approval Order granting final certification of the proposed Rule 23 settlement class for settlement purposes only, granting final approval of the Settlement, authorizing distribution of the Settlement Shares to the Plaintiffs, the FLSA Collective Members, and the Participating Rule 23 Class Members, approving all other payments due under the Settlement, dismissing the Action with prejudice, and retaining jurisdiction of the Action to enforce this Agreement.  Plaintiffs' Counsel will afford Defense Counsel a reasonable time to review and offer revisions to the motion, supporting memorandum, and proposed Final Approval Order prior to their filing.

        **10.**     **Payment to Plaintiffs, FLSA Collective Members, and Rule 23 Class Members**.

        **A.**     Within 10 days after the Effective Date, Defendants will provide to Plaintiffs' Counsel and the TPA an Excel spreadsheet indicating the name and last known address of each Plaintiff and FLSA Collective Member according to Defendants' most current records.

      **B.**     Allocation Formula: As set forth on Exhibit C, each Plaintiff's, FLSA Collective Member's, and Participating Rule 23 Class Member's Settlement Share was determined by Plaintiffs' Counsel based on the overtime hours worked and effective rates of pay for all eligible weeks within the relevant time period.  However, no Plaintiff's, FLSA Collective Member's, or Participating Rule 23 Class Member's Settlement Share shall be less than $100.

      **C.**     The Parties agree that 50 percent of each Plaintiff's, FLSA Collective Member's, and Participating Rule 23 Class Member's Settlement Share shall be treated as back wages and that 50 percent shall be treated as liquidated damages and/or penalties.  Accordingly, on each Settlement Share, the TPA shall withhold federal and applicable state income and employment tax withholdings required to be paid by each Plaintiff, FLSA Collective Member, and Participating Rule 23 Class Member and the employer-side taxes as required by law with respect to the back wage portion of each Settlement Share distributed.  Amounts withheld from the back wage portion of the Settlement Shares as well as the employer-side taxes due on such portions will be remitted by the TPA on behalf of the Plaintiffs, FLSA Collective Members, Participating Rule 23 Class Members, and Defendants to the appropriate governmental authorities.  No later than the end of the tax year, the TPA will issue to each Plaintiff, FLSA Collective Member, and Participating Rule 23 Class Member an IRS Form W-2 reflecting the portion of his/her Settlement Share attributable to wages and mail such form directly to each Plaintiff, FLSA Collective Member, and Participating Rule 23 Class Member.  The liquidated damages portion of each such Settlement Share shall be treated as non-wage penalties, to be reported by the TPA on an IRS Form 1099, and shall not be subject to withholding taxes.  Each Plaintiff, FLSA Collective Member, and Participating Rule 23 Class Member shall be

responsible for paying their portion of taxes on the amounts paid under this Agreement.  All payments shall be treated as earned in the year in which they are paid by the TPA.

      D.     Within twenty-one (21) days after the Effective Date, the TPA will issue and mail to each Plaintiff, FLSA Collective Member, and Participating Rule 23 Class Member: (1) a check in the gross amount of his/her Settlement Share (less employee- and employer-side taxes on the wage portion of the Settlement Share); (2) with respect to each FLSA Collective Member, a copy of the FLSA Collective Member Letter; and (3) with respect to each Participating Rule 23 Class Member, a copy of the Participating Rule 23 Class Member Letter. If the Postal Service returns any check to the TPA with a forwarding address, the TPA will promptly re-mail the check to the forwarding address.  If the Postal Service returns any check to the TPA without a forwarding address, the TPA will make reasonable efforts to obtain an updated address and promptly re-mail the check to any updated address.

      E.     The TPA shall include the following release language on the back of each settlement check or, alternatively, on a perforated slip attached to the check if the Settlement Administrator determines that the release language is too long to fit on the back of the settlement check, sent to each Plaintiff, FLSA Collective Member, and Participating Rule 23 Class Member:

> I have completely released The Scotts Company, LLC, E.G. Systems, Inc., TruGreen, Inc., TruGreen Limited Partnership, and their current and former parents, owners, affiliates and related entities, predecessors, and officers and employees, for any and all wage claims that were or could have been asserted in *Vasquez, et al. v. The Scotts Company, LLC, et al.* (U.S. District Court for the Southern District of Florida, Civil Action No. 17-cv-60344), through December 31, 2016, as more fully described in Section 5 of the Settlement Agreement.

      F.     Plaintiffs, FLSA Collective Members, and Participating Rule 23 Class Members will have 120 calendar days from the date the checks are issued to negotiate them.

Any settlement check un-cashed after 120 calendar days will be canceled.  Plaintiffs, FLSA Collective Members, and Participating Rule 23 Class Members shall be bound by the terms of this Agreement (including the Release) even if they fail to timely negotiate their checks.

   **G.**  The underlying funds for any un-cashed check that is canceled pursuant to Section F above shall be paid by the TPA to the state unclaimed property fund for the state of the applicable Plaintiff's, FLSA Collective Member's, or Participating Rule 23 Class Member's last known address to be deposited in the interest of such applicable Plaintiff, FLSA Collective Member, or Participating Rule 23 Class Member, or, if no such fund exists in such state, to the Ohio unclaimed funds registry on that Plaintiff's, FLSA Collective Member's, or Rule 23 Class Member's behalf.  Such payments shall be made by the TPA within 30 days after the 120-day check-cashing period deadline expires.

   **H.**  Released Parties, Plaintiffs' Counsel, and Defense Counsel shall not be liable for checks cashed by persons other than the Plaintiffs, FLSA Collective Members, or Participating Rule 23 Class Members.  Each Plaintiff, FLSA Collective Member, and Participating Rule 23 Class Member will be deemed to have released the Released Parties from all liability as set forth in this Agreement, even if his or her check is cashed by a person other than to whom the check is written.

  **11.**  **Service Awards.** Subject to the Court's approval, which Plaintiffs' counsel will seek by motion and which Defendants will not oppose, the TPA will issue within twenty-eight (28) days of the Effective Date a $2,500.00 service award payment to each of the 6 Plaintiffs and former plaintiff Ricardo Vasquez. Prior to receiving his service award, Vasquez must execute a release of claims substantially in the form of the release language contained in Paragraph 5 of this Agreement.

12. **Payment to Plaintiffs' Counsel**. Subject to the Court's approval, which Plaintiffs' Counsel will seek by motion and which Defendants will not oppose, the TPA will issue within twenty-eight (28) days of the Effective Date a payment of: (1) $1,028,332.96 to Morgan & Morgan, P.A. as compensation to Plaintiffs' Counsel for attorneys' fees, and (2) $39,715.30 to Morgan & Morgan, P.A. as reimbursement for the costs and expenses incurred by Plaintiffs' Counsel in the prosecution of the case. The attorneys' fees, costs, and expenses paid under this Section shall constitute full satisfaction of Defendants' obligations to pay amounts to any person, attorney, or law firm for attorneys' fees, expenses, or costs in the Action incurred on behalf of the Plaintiffs, Collective Members, and Rule 23 Class Members, and shall relieve Defendants from any other claims or liability to any other attorney, law firm, or claims administrator for any attorneys' fees, expenses, and costs to which any of them may claim to be entitled on behalf of the Plaintiffs, FLSA Collective Members, or Rule 23 Class Members. No later than the end of the tax year, the TPA will issue to Plaintiffs' Counsel an IRS Form 1099 reflecting this payment, and Plaintiffs' Counsel shall be solely and legally responsible to pay all applicable taxes on the payment made to Plaintiffs' Counsel. The settlement of this Action is not contingent on the Court's approval of either payment set forth in this Section.

13. **Dismissal with Prejudice**. Upon entry of the Final Approval Order by the Court, the Action will be dismissed with prejudice in its entirety.

14. **No Representations**. Except as expressly stated in this Agreement, no Party has made any statement or representation to any other Party regarding this Agreement, and, in entering into this Settlement, none of the Parties rely on any statement, representation, or promise not described in this Agreement.

15. **Consent**. Each Party has carefully read and understands this Agreement and has received independent legal advice with respect to the Agreement. Prior to the execution of this

Agreement, each Party's attorney reviewed and executed the Agreement after independent investigation and without fraud, duress, or undue influence.

16.     **Successors**.  This Agreement shall inure to the benefit of and be binding upon each Party's heirs, successors, and assigns.

17.     **No Assignments**.  No Party has assigned or transferred, or purported to assign or transfer, to any other person or entity any rights or interests pertaining to this Action, this Settlement, or this Agreement.

18.     **Negotiated Agreement**.  This Agreement constitutes a negotiated contract and is the result of negotiation among the Parties.  In interpreting this Agreement, there shall not be any presumption of interpretation against any Party.

19.     **No Admissions**.  This Agreement is the result of a compromise between the Parties, and nothing in this Agreement constitutes an admission of liability or of the propriety of class certification or collective action certification by Defendants with regard to the subject matter of the Action.  Nothing set forth in this Agreement, the fact of the Settlement, or any act performed or document executed pursuant to or in furtherance of the Settlement may be construed or be used as an admission or evidence of the validity of any claim or allegation, or of any act, omission, liability or wrongdoing on the part of the Released Parties or as supporting certification in any action or proceeding of any kind whatsoever.

20.     **No Effect on Other Benefits**.  The allocated Settlement Shares will not create any credit or otherwise affect the calculation of benefits provided under any benefit or compensation plan or program provided by the Released Parties (such as 401(k), pension, bonus, severance, or deferred compensation plans), and no payment made pursuant to this Settlement will be compensation for purposes of such plans/programs, require any contribution or award

under such plans/programs, or otherwise require or modify coverage, contributions, or benefits under such plans/programs, and the Plaintiffs, FLSA Collective Members, and Participating Rule 23 Class Members will be deemed to have waived and released all such benefit or compensation plan or program claims related to any benefit or compensation plan or program, whether known or unknown by them.

21.   **Approval Not Obtained**.  This Agreement is subject to approval by the Court.  If the Court declines to grant approval of this Settlement, this Agreement will be null and void and each Party shall return to the *status quo ante*.  In the event an appeal is filed from any Court order related to the Settlement or this Agreement, or any other appellate review is sought prior to the complete administration and implementation of all aspects of the Settlement or this Agreement, administration and implementation of the Settlement or this Agreement shall be stayed pending final resolution of the appeal or other appellate review.

22.   **FLSA Collective Members and Rule 23 Class Members Bound**.  Because of the number of FLSA Collective Members and Rule 23 Class Members, it is impractical to have each FLSA Collective Member and Rule 23 Class Member execute this Agreement.  The FLSA Collective Member Letter, the Rule 23 Class Member Notice, and the Participating Rule 23 Class Member Letter will each respectively inform all FLSA Collective Members and Rule 23 Class Members of the binding nature of the releases described above, which shall have the same force and effect as if each FLSA Collective Member and Participating Rule 23 Class Member executed this Agreement.

23.   **Duty to Defend**.  The Parties will abide by all terms of this Agreement in good faith, will fully support the Agreement's approval and enforcement, and will defend the Agreement from any legal challenge, whether by appeal or collateral attack.  If the Court

disapproves the Settlement, the Parties will work in good faith to modify the settlement terms as reasonably necessary to obtain Court approval.

24. **Warranty of Authority**.  Each signatory below warrants and represents that he/she is competent and authorized to enter into this Agreement on behalf of the Party for whom he/she purports to sign, including Plaintiff Antonio Ervin, who, by virtue of the FLSA Collective Members' opt-in consent forms filed in the Action, has the authority to make decisions on behalf of all FLSA Collective Members concerning the litigation, including the authority to negotiate a resolution of the FLSA Collective Members' claims as set forth in this Agreement.

25. **Evidentiary Privilege**.  This Agreement falls within the protection afforded compromises and offers to compromise under Federal Rule of Evidence 408 or any other comparable rule of evidence.

26. **Applicable Law**.  This Agreement will be governed, enforced, and interpreted according to Florida law.

27. **Further Actions**.  Going forward, the Parties will work in good faith to prepare and execute any documents deemed reasonably necessary to consummate, evidence, or confirm the terms of this Settlement and to ensure the prompt approval and administration of this Settlement.

28. **Execution**.  This document may be executed in counterparts, each of which will be deemed an original, but all of which taken together will constitute one and the same instrument.  All executed copies of this Agreement, and photocopies thereof (including facsimile and emailed copies of the signature pages), shall have the same force and effect and shall be as legally binding and enforceable as the original.

**29.     Use and Return of Defendants' Documents and Data**.  Plaintiffs and Plaintiffs' Counsel agree that none of the documents and data provided to them by Defendants in relation to this Action shall be used for any purpose other than settlement of this Action.  Should Plaintiffs or Plaintiffs' Counsel have any such documents or data in any format, Plaintiffs and Plaintiffs' Counsel agree to destroy such documents and data within ten days after all other obligations under this Agreement have been satisfied and implemented.

[Signatures on Following Page]

**IN WITNESS WHEREOF**, and intending to be legally bound, the Parties hereby execute this Agreement on the dates indicated below:

Dated: _____

_____
 Plaintiff Antonio Ervin
*On behalf of himself and all FLSA Collective Members*

Dated: _____

_____
Plaintiff Colin Rogers

Dated: _____

_____
Plaintiff Kyle Borgailo

Dated: _____

_____
Plaintiff Matthew Shedron

Dated: _____

_____
Plaintiff Alexander Ramirez

Dated: _____

_____
Plaintiff Michael Melchior

Dated: July 27, 2020

_____
The Scotts Company, LLC

Dated: _____

_____
E.G. Systems, Inc.

Dated: _____

_____
TruGreen, Inc.

Dated: _____

_____
TruGreen Limited Partnership

[Signature Page: *Vasquez/Scotts* Class and Collective Action Settlement Agreement]

**IN WITNESS WHEREOF**, and intending to be legally bound, the Parties hereby execute this Agreement on the dates indicated below:

Dated: _____

_____
Plaintiff Antonio Ervin
*On behalf of himself and all FLSA Collective Members*

Dated: _____

_____
Plaintiff Colin Rogers

Dated: _____

_____
Plaintiff Kyle Borgailo

Dated: _____

_____
Plaintiff Matthew Shedron

Dated: _____

_____
Plaintiff Alexander Ramirez

Dated: _____

_____
Plaintiff Michael Melchior

Dated: _____

_____
The Scotts Company, LLC

Dated: __July 27, 2020__

_____
E.G. Systems, Inc.

Dated: __July 27, 2020__

_____
TruGreen, Inc.

Dated: __July 27, 2020__

_____
TruGreen Limited Partnership

[Signature Page: *Vasquez/Scotts* Class and Collective Action Settlement Agreement]

**IN WITNESS WHEREOF**, and intending to be legally bound, the Parties hereby execute this Agreement on the dates indicated below:

Dated: Jul 27, 2020 _____

_____
Antonio Ervin (Jul 27, 2020 12:33 EDT)
Plaintiff Antonio Ervin
*On behalf of himself and all FLSA Collective Members*

Dated: _____

_____
Plaintiff Colin Rogers

Dated: _____

_____
Plaintiff Kyle Borgailo

Dated: _____

_____
Plaintiff Matthew Shedron

Dated: _____

_____
Plaintiff Alexander Ramirez

Dated: _____

_____
Plaintiff Michael Melchior

Dated: _____

_____
The Scotts Company, LLC

Dated: _____

_____
E.G. Systems, Inc.

Dated: _____

_____
TruGreen, Inc.

Dated: _____

_____
TruGreen Limited Partnership

[Signature Page: *Vasquez/Scotts* Class and Collective Action Settlement Agreement]

23

**IN WITNESS WHEREOF**, and intending to be legally bound, the Parties hereby execute this Agreement on the dates indicated below:

Dated: _____

_____
Plaintiff Antonio Ervin
*On behalf of himself and all FLSA Collective Members*

Dated: **Jul 27, 2020**

*Colin Rogers*
Colin Rogers (Jul 27, 2020 12:21 EDT)
_____
Plaintiff Colin Rogers

Dated: _____

_____
Plaintiff Kyle Borgailo

Dated: _____

_____
Plaintiff Matthew Shedron

Dated: _____

_____
Plaintiff Alexander Ramirez

Dated: _____

_____
Plaintiff Michael Melchior

Dated: _____

_____
The Scotts Company, LLC

Dated: _____

_____
E.G. Systems, Inc.

Dated: _____

_____
TruGreen, Inc.

Dated: _____

_____
TruGreen Limited Partnership

[Signature Page: *Vasquez/Scotts* Class and Collective Action Settlement Agreement]

23

**IN WITNESS WHEREOF**, and intending to be legally bound, the Parties hereby execute this Agreement on the dates indicated below:

Dated: _____

_____
Plaintiff Antonio Ervin
*On behalf of himself and all FLSA Collective Members*

Dated: _____

_____
Plaintiff Colin Rogers

Dated: Jul 27, 2020

_____
Kyle Borgailo (Jul 27, 2020 12:00 EDT)
Plaintiff Kyle Borgailo

Dated: _____

_____
Plaintiff Matthew Shedron

Dated: _____

_____
Plaintiff Alexander Ramirez

Dated: _____

_____
Plaintiff Michael Melchior

Dated: _____

_____
The Scotts Company, LLC

Dated: _____

_____
E.G. Systems, Inc.

Dated: _____

_____
TruGreen, Inc.

Dated: _____

_____
TruGreen Limited Partnership

[Signature Page: *Vasquez/Scotts* Class and Collective Action Settlement Agreement]

23

Dated: Jul 27, 2020

Matthew Shedron (Jul 27, 2020 10:59 EDT)

Plaintiff Matthew Shedron

Dated: _____

_____
Plaintiff Alexander Ramirez

Dated: _____

_____
Plaintiff Michael Melchior

Dated: _____

_____
The Scotts Company, LLC

Dated: _____

_____
E.G. Systems, Inc.

Dated: _____

_____
TruGreen, Inc.

Dated: _____

_____
TruGreen Limited Partnership

**IN WITNESS WHEREOF**, and intending to be legally bound, the Parties hereby execute this Agreement on the dates indicated below:

Dated: _____

              _____
              Plaintiff Antonio Ervin
              *On behalf of himself and all FLSA Collective Members*

Dated: _____

              _____
              Plaintiff Colin Rogers

Dated: _____

              _____
              Plaintiff Kyle Borgailo

Dated: _____

              _____
              Plaintiff Matthew Shedron

Dated: Jul 27, 2020

              *Alexander Ramirez molina*
              Alexander Ramirez molina (Jul 27, 2020 09:14 PDT)
              Plaintiff Alexander Ramirez

Dated: _____

              _____
              Plaintiff Michael Melchior

Dated: _____

              _____
              The Scotts Company, LLC

Dated: _____

              _____
              E.G. Systems, Inc.

Dated: _____

              _____
              TruGreen, Inc.

Dated: _____

              _____
              TruGreen Limited Partnership

[Signature Page: *Vasquez/Scotts* Class and Collective Action Settlement Agreement]

**IN WITNESS WHEREOF**, and intending to be legally bound, the Parties hereby execute this Agreement on the dates indicated below:

Dated: _____

_____
Plaintiff Antonio Ervin
*On behalf of himself and all FLSA Collective Members*

Dated: _____

_____
Plaintiff Colin Rogers

Dated: _____

_____
Plaintiff Kyle Borgailo

Dated: _____

_____
Plaintiff Matthew Shedron

Dated: _____

_____
Plaintiff Alexander Ramirez

Dated: Jul 27, 2020
_____

_____
Michael Melchior (Jul 27, 2020 10:50 PDT)
_____
Plaintiff Michael Melchior

Dated: _____

_____
The Scotts Company, LLC

Dated: _____

_____
E.G. Systems, Inc.

Dated: _____

_____
TruGreen, Inc.

Dated: _____

_____
TruGreen Limited Partnership

[Signature Page: *Vasquez/Scotts* Class and Collective Action Settlement Agreement]

**EXHIBIT A TO CLASS AND COLLECTIVE ACTION SETTLEMENT AGREEMENT –
LIST OF FLSA COLLECTIVE MEMBERS**

| | |
|---|---|
| 39141 | Albert III, William Henry |
| 50939 | Apiri, James M. |
| 45315 | Baker, Tyler Lee |
| 52089 | Berry, Clifton |
| 41870 | Bish, Ryan Alexander |
| 52925 | Boseman, Carlos |
| 42984 | Briancesco, Mercedes |
| 58387 | Brooks, Demetrius Lamar |
| 45848 | Brown, Paul Derek |
| 40958 | Brumback Jr., Charles F. |
| 55210 | Clifton, Robert J. |
| 52072 | Coates, Michael |
| 49366 | Cody, John |
| 44188 | Cosey, Barry |
| 42445 | Cruces, Miguel A. |
| 34152 | Cummings, David |
| 30834 | Davidson, Jeffrey A. |
| 38943 | Depaoli, Steven David |
| 1392 | Dixon Jr., Michael N. |
| 49157 | Donnelly, Nicholas |
| 38669 | Duncan, Alvin |
| 39251 | Ervin, Antonio (Plaintiff) |
| 42433 | Eskridge, Clarence |
| 9536 | Fulmer, Glenn Allen |
| 56592 | Gallagher, Dan Paul |
| 49014 | Gant, Ronald Minor |
| 53006 | Gribbins, Kasey L. |
| 41544 | Hemingway, Avery Wardell |
| 57104 | Hernandez, Javier Fernando |
| 51798 | Hughley, Carl |
| 57955 | Jacobs, Jason Paul |
| 42581 | Jennings Jr., Leonard |
| 51887 | Kinmartin, Quade |
| 22995 | Kurth, William R. |
| 41198 | Lane, Kody Keith |
| 17983 | Leach, Randall B. |
| 55132 | Lopez, Richard |
| 36914 | Macdonald, Shawn P. |
| 58105 | Mbanugo, Emeka Benjamin |

1

| | |
|---|---|
| 53406 | McFarland, Christopher |
| 51730 | McGill, Robert |
| 26877 | Miceli, Steven Alan |
| 48737 | Morehead, Lamont Deshaun |
| 47971 | Morris, George Robert |
| 50424 | Mullen, Donald |
| 53104 | Nelson, Michael Shawn |
| 55337 | Norwood, Jason Ray |
| 52396 | Parker, Jason |
| 56827 | Phillips, Tim Lanier |
| 41740 | Pike, Christopher David |
| 52481 | Pugh, Zachary |
| 51156 | Rivera, William |
| 46782 | Rogers, Wayne |
| 9265 | Salerno, David |
| 39433 | Sawa, Kevin Kiyoshi |
| 57137 | Sharlow, Eric |
| 38146 | Shaw, Marcus Miguel |
| 43086 | Stewart, Michael |
| 57944 | Thomas, Tony |
| 54278 | Vandervoord, Keith |
| 24023 | Wallace, Anthony |
| 44191 | White, Sean |
| 52169 | Wisby, Matthew |
| 50689 | Woodard, Jalen |
| 24587 | Woodin, Patrick J. |
| 33640 | Damico, Barry James |
| 33304 | Guerrero, Andres R. |
| 29179 | Jean, David |
| 36623 | Jupiter, Jonathan Mitchell |
| 37785 | McQuaid, Justin M. |
| 31418 | Pruitt, Shannon Lee |
| 47565 | Brem, Joseph |
| 30439 | Hoover, Stephen Richard |
| 49542 | Martin, Daniel |
| 44512 | Pereira, Eduardo |
| 42888 | Abad, Matthew Philip |
| 54800 | Abernathy, Victor D. |
| 53327 | Adams, Jon Mykal |
| 55933 | Albertson, Albert Anthony |
| 51586 | Alexander, Kevin Brady |

| | |
|---|---|
| 39507 | Alexander, Wesley Joel |
| 38352 | Allen, Darron R. |
| 33679 | Allgaier, Kyle Lee |
| 57747 | Anderson, Omar Sean |
| 3272 | Anderson, Rudolph Adolphus |
| 10050 | Archer, Lorenzo |
| 38724 | Ardrey, Steven Michael |
| 46868 | Atkinson, Marques |
| 49673 | Atkinson, Matthew Lee |
| 45549 | Atkinson, Michael Juanfrancisco |
| 26301 | Atwell, Charles Clayton |
| 45376 | Ayers, Tim |
| 24884 | Baker, Ryan Neal |
| 37058 | Baker, Thomas Michael |
| 44503 | Banks, Clarence |
| 49360 | Banks, Clinton |
| 53035 | Barber, Christopher |
| 50788 | Barnett, Jerome E. |
| 40893 | Barnhizer, Adam Jeffery |
| 41012 | Barolet, John |
| 49470 | Bates, Rory |
| 54122 | Battle, Joseph |
| 52275 | Bean, Michael |
| 54712 | Bearden, James Logan |
| 57948 | Beckwith, Frank Eugine |
| 42558 | Bedolla, Leonel |
| 13570 | Begue, John W. |
| 43372 | Benjamin, Danarion |
| 51713 | Bennett, Alphonso |
| 13038 | Benton, Timothy E. |
| 13043 | Berry, Derrick A. |
| 51187 | Berry, Jonathan |
| 52419 | Bertram, Justin |
| 52772 | Bettencourt, Casey |
| 15719 | Beyhl Jr., Arthur W. |
| 51907 | Biba, James Allen |
| 45890 | Bieschke, Andrew Joseph |
| 45666 | Bird, Samuel Nelson |
| 30229 | Blake, Robert S. |
| 47336 | Blann, Joshua |
| 23695 | Bodnor, Janusz |

| | |
|---|---|
| 8431 | Boehm, Robert A. |
| 19400 | Boers, Jack |
| 46715 | Boling, Randahl |
| 12647 | Booker, Melvin |
| 43331 | Borgailo, Kyle (Plaintiff) |
| 33825 | Bothel, David Earl |
| 45938 | Bourque, Paul |
| 53042 | Bowman, Jeremiah |
| 14477 | Braun, Ryan Milton |
| 45408 | Brewer, William James |
| 51025 | Brimm, Ryan |
| 41221 | Brissette Jr., Ronald Raymond |
| 1547 | Bronkala, Jason A. |
| 48485 | Brooks, Justin Michael |
| 52650 | Brown, Andre |
| 54073 | Brown, Jason Ed |
| 49154 | Brown, Robert Lee |
| 53173 | Browning, Devon Christopher |
| 26796 | Bruce, Scott Allen |
| 44189 | Bruhier, Marquel |
| 44576 | Bryant, Douglas Macauthor |
| 52807 | Bryant, Jametruis |
| 22027 | Buckley, Emmanuel |
| 51088 | Burgun, Justin |
| 16877 | Burns, Jamie P. |
| 41156 | Burns, Patrick J. |
| 51598 | Burr, Thomas |
| 44686 | Burton, Robert |
| 54885 | Bush, Jr., Dumont |
| 52515 | Byrne, Ryan |
| 54522 | Byron, Troy K. |
| 51585 | Cabler, Jamie |
| 39145 | Cacioppo, Nicholas |
| 57848 | Cadenillas, Ronaldho Oswaldo |
| 53429 | Cadenillas, Victor Oswaldo |
| 58058 | Cadet, Serge |
| 44995 | Calvert, Derek |
| 49518 | Campbell, Oswald |
| 38765 | Cantu, Eric Daniel |
| 52748 | Cantu, Ronnie |
| 51739 | Caputo, Nicholas Michael |

| | |
|---|---|
| 33204 | Cardiel, Asuan |
| 48528 | Carroll, Jerry Lee |
| 41592 | Caudill, Cody Aaron |
| 55207 | Chamberlin, Thomas Andrew |
| 45809 | Chapalonis, Paul |
| 58571 | Charles, Patrick |
| 50574 | Chmielewski, Jason |
| 19736 | Chow, Johnnie Lee |
| 51872 | Cisneros, Carlos |
| 57398 | Clark, Joseph D. |
| 53161 | Coffey, Jacob |
| 44606 | Cofield, Syrian |
| 47746 | Coker, Clint |
| 52240 | Coleman, Dwayne |
| 23234 | Coleman, Ryan Joshua |
| 52167 | Collins, Christian Alexander |
| 41193 | Collins, Jonathan M. |
| 55808 | Combs, William |
| 17764 | Cook, Foley |
| 32935 | Cooper, John Edward |
| 52706 | Corrieri, Daniel |
| 36915 | Cousar II, Alva Darnold |
| 52058 | Craven, Quinton |
| 40679 | Crawford, Allen Lane |
| 45109 | Crest, Evan |
| 57116 | Cross, Joseph Wesley |
| 7966 | Crouch, Duane |
| 44359 | Crown, Matthew Daniel |
| 52713 | Currie, Jordan |
| 51625 | Cyr, Philipp Joseph |
| 52569 | Dacosta, Nicholas |
| 57565 | Dahlstorm, Jake Robert |
| 38519 | Daniels, Adam Dale |
| 47619 | Darling, Jacob |
| 41771 | Dasilva, Julio Barroqueiro |
| 16044 | Dasilva, Leandro |
| 31849 | David, Stephen Michael |
| 57723 | Davis, Kevin J. |
| 57907 | Davis, Matthew John |
| 33678 | De La Vega Jr., Raymundo |
| 8551 | Dean Jr., Terry A. |

| | |
|---|---|
| 40981 | Deason, Jeffrey |
| 40967 | DeJaynes, Shaun |
| 54533 | Delaney, Robert K. |
| 13467 | Deluca, John P. |
| 47003 | Derizme, Fritzner |
| 23803 | Desantiago, Victor |
| 19624 | Destefano, Kevin Jon |
| 53296 | Devlin, Anthony |
| 40134 | Devonish, Carlisle |
| 48525 | Dickey Jr., Edwin Albert |
| 58343 | Dismang, Matthew John |
| 48617 | Doak, Bruce M. |
| 29713 | Dohman, Andrew |
| 56502 | Donlan, Robert R. |
| 11710 | Downing, Blake Allen |
| 51795 | Dozier, James |
| 47340 | Draper, Christian James |
| 53530 | Dresser, Bryan Tyler |
| 47879 | Dunaway, Amber Dawn |
| 47556 | Durham, Arthur |
| 56667 | Dzunic, Zoran K. |
| 50095 | Easto, Peter |
| 2858 | Eddy Jr., Thomas S. |
| 16765 | Edwards, Charles S. |
| 56140 | Edwards, Everett Scott |
| 27467 | Ervin, Terrance Lamar |
| 20664 | Erwin, Kenneth L. |
| 44306 | Escobar, Carlos E. |
| 34254 | Espinosa, Eduardo |
| 45561 | Evans III, Danny |
| 54161 | Exantus, Osner |
| 51109 | Fagin, TreJaunah |
| 53627 | Fernandez, Jose |
| 45808 | Filion, Nathan |
| 43983 | Fitzgerald II, Raymond A. |
| 52405 | Flietstra Baker, Jill |
| 13193 | Foiles, Jason Woodson |
| 49632 | Foley, Matthew |
| 51716 | Ford, Mathew |
| 28473 | Ford, Tanner Ray |
| 49654 | Fordham, Christopher Charles |

6

| | |
|---|---|
| 48659 | Forges, Alex |
| 29122 | Forst, Daniel Edward |
| 45924 | Fountain, Jamieson |
| 38266 | Frazier, Robert H. |
| 50085 | Freeman, Erick |
| 47296 | Freestone, Austin Sandor |
| 33694 | Freitag, Jeffrey Paul |
| 43001 | French, Dan |
| 46051 | Furlonge, Delvin Syllon |
| 27688 | Gabriel, Warren Tyrone |
| 49491 | Gagne, Peter Shelton |
| 47490 | Gallant, Christopher |
| 15683 | Galvan, Mauro |
| 47170 | Gamboa, Javier |
| 52453 | Garcia, Eber Christopher |
| 30217 | Garcia, Michael DeLeon |
| 55217 | Gardner, Giovanni Letoine |
| 52474 | Garland, Gregory John |
| 57670 | Garvey McCloskey, Gavin Matthew |
| 49361 | Gauthier, Ryan |
| 57864 | Gesundheit, Allan |
| 54044 | Gibbs, Samuel |
| 39117 | Giles, Marc P. |
| 53466 | Gilfert, Chris Joseph |
| 47640 | Glass, Romel |
| 26910 | Glaudin, Steve |
| 52591 | Goldstein, Anthony |
| 48925 | Gomez, Porfirio |
| 45115 | Gomez, Wilson |
| 24708 | Gordon, Darius J. |
| 18227 | Gordon, Michael |
| 42597 | Gorman, Adam |
| 3315 | Gough, Leslie B. |
| 47481 | Graham, Nicholas |
| 47808 | Grandy, Jesse |
| 57998 | Grant, Robert Lee |
| 50605 | Grayson, Vernon Allen |
| 6632 | Green II, Wilford Thomas |
| 48618 | Green, Issicia |
| 51593 | Green, Ozier |
| 24705 | Green, Patrick Shannon |

| | |
|---|---|
| 36238 | Green, Ronald Duane |
| 58386 | Greenwell, Judy Lynn |
| 32953 | Grogis, Christopher M. |
| 42039 | Grossano, Brian |
| 51855 | Grossnickle, John P. |
| 38638 | Grubbs, Richard Andrew |
| 53475 | Grund, Clayton John |
| 47658 | Gutierrez, Cesar |
| 50542 | Guy, Ivan |
| 34231 | Haarala, Brandon Edward |
| 40526 | Haines, Kyle Andrew |
| 29163 | Hancock, Christopher Wayne |
| 54241 | Harris, Bobby |
| 52359 | Harvey, Timothy |
| 51591 | Hatch, Calvin |
| 21981 | Hatcher, Bernard |
| 38644 | Hayden, Earl James |
| 38265 | Haynes, Travis David |
| 57793 | Helmer, Jay |
| 18709 | Hemozkiy, Charles |
| 46820 | Heriot, David |
| 44481 | Hernandez, Elvin |
| 47204 | Hertel, Delton |
| 33118 | Hetrick, Donald Noel |
| 49687 | Hidolgo, Oscar |
| 54535 | Higdon, Christopher Lee |
| 21331 | Higgins Jr., Richard W. |
| 1833 | Hill, William C. |
| 30301 | Hiller, Shane Daniel |
| 43250 | Hilliard, Damien Alexander |
| 52442 | Hockett, Thomas |
| 24200 | Hodge, Travis A. |
| 24238 | Hollis, Dustin Dane |
| 47796 | Holman, Rolon |
| 58294 | Honkey, Wayne |
| 53322 | Hoover, William |
| 6701 | Horta, Jaime |
| 56507 | Houchens, Orlando Myron |
| 44391 | Howard, Brian Mathew |
| 20528 | Hreben, Sergio Andres |
| 42375 | Hudak, Michael |

| | |
|---|---|
| 33550 | Hudson, Larry |
| 23429 | Hudson, Sean |
| 52927 | Huebschman, Philip |
| 40651 | Huffman, Matthew |
| 42250 | Humppire, Leonarz Gomez |
| 52708 | Hutchinson, David Chris |
| 52392 | Ibarra, Noe |
| 1505 | Imel, Jeffrey S. |
| 46960 | Isaac, Steaphen |
| 51015 | Isidor, Marco |
| 42960 | Jackson, Thomas |
| 46414 | James, Brian |
| 46736 | James, Charles Denny |
| 47622 | James, Donald |
| 56826 | James, Robert George |
| 51182 | James, Tony Larue |
| 52991 | Jasmin, Akim |
| 27282 | Jean, Jonas |
| 37680 | Johnson, Carl |
| 57252 | Johnson, Jamel |
| 48961 | Johnson, Jeff Nathaniel |
| 47981 | Johnson, Jerome |
| 53460 | Johnson, Landon |
| 53272 | Johnson, Lederick D. |
| 57947 | Jones, Brian Nicholas |
| 57352 | Jones, Donnie |
| 54543 | Jones, Michael Dean |
| 47982 | Jones, Tyler |
| 27985 | Jordan, Christopher M. |
| 46212 | Kalakis, Zachary Robin |
| 51729 | Kalar, Adam |
| 57083 | Kasper, Ashley Anna |
| 50268 | Kellner, Timothy John |
| 52818 | Kemp, Hugh Brian |
| 3369 | Kerstner, Rodney Alvin |
| 57090 | Kester, Ryan |
| 34422 | Keys Jr., William Dudley |
| 45797 | Kimball, Mark |
| 18596 | Klein, Christopher L. |
| 56400 | Knight, Dylan Cole |
| 19881 | Knight, Kevin Wilson |

9

| | |
|---|---|
| 49007 | Kohn, Jim |
| 52574 | Kourtelidis, Christopher Michael |
| 45414 | Kovary, Melissa J. Topping |
| 6259 | Kozicki, Kenneth Robert |
| 16590 | Kramer, Jason D. |
| 31067 | Kringle, Roland L. |
| 40780 | Kunesh, Timothy Larwance |
| 55927 | Lab, Brian Matthew |
| 28625 | Lagemann, Bertram Albert |
| 45434 | Lane, William G. |
| 52417 | Lange, Greggory |
| 32493 | Larocque, James M. |
| 47013 | Larrabee, Nathanial |
| 50331 | Latina, Salvatore |
| 32188 | Lawnsby, William L. |
| 41623 | Lawrence, Phillip |
| 42616 | Laws, Ronald |
| 52336 | Lazovick, David C. |
| 33955 | Lee Jr., Carlos Maurice |
| 42018 | Leinweber, John Kary |
| 55819 | Lenhardt, Bruce |
| 44774 | Leturmy, Gary |
| 48906 | Lewis, Marquis |
| 42266 | Lindholm, Jason |
| 45864 | Linley, Brian |
| 45118 | Livesey III, Wesley Burchill |
| 46481 | Lloyd, Jason |
| 15033 | Locke, Dustin |
| 44643 | Loggia, Tommy Umana |
| 53289 | Long, Brandon |
| 58353 | Long, Darrell Dewand |
| 49169 | Long, Joe |
| 47916 | Loomis, Cory |
| 53421 | Loomis, Matthew |
| 14790 | Loos, Nicholas P. |
| 57901 | Lopez, Lexus Nicole |
| 49428 | Lopez, Steven |
| 51773 | Love, Daryl |
| 42283 | Lumbley, Robert |
| 56508 | Lundgren, Chaz Morgan |
| 38876 | Lurry, Anthony |

| | |
|---|---|
| 40109 | Mabra, William Anthony |
| 56067 | Madison, Craig |
| 9776 | Magruder, Randy Lee |
| 17778 | Maiolini, Tony Joseph |
| 16525 | Maiorana, Mario |
| 47161 | Maldonado, Carlos |
| 17743 | Manda, Jake E. |
| 57543 | Marin, Jay |
| 53579 | Marsh, Olan |
| 49658 | Martin, Ronnell |
| 21441 | Martinez II, Benjamin T. |
| 42104 | Mathews, James |
| 53055 | Matthews, Alonzo S. |
| 47324 | Maurer, Chad |
| 49596 | McCauley, Frederick B. |
| 47225 | McCullough, Grant |
| 17364 | McHugh III, Charles X. |
| 47757 | McQuade, Thomas |
| 23866 | Melchoir, Michael (Plaintiff) |
| 39307 | Menard, Justin Kiel |
| 49304 | Menchaca, Enrique |
| 47851 | Meneses, Devin |
| 49611 | Metzmaker, Eric Charles |
| 21292 | Meunier, Shaun M. |
| 37981 | Meyer, Jonathan |
| 50931 | Mikell, Jajuan |
| 32058 | Milach, Peter J. |
| 53260 | Miller, Ethan |
| 20422 | Miller, Gary D. |
| 47008 | Miller, Gregory |
| 47201 | Miller, Taylor |
| 38416 | Mischke, Brian R. |
| 52174 | Misters, Denzel |
| 54311 | Mitchell, Ezekiel Alexander |
| 50143 | Mobley, Michael |
| 57960 | Moffett, Teddrick |
| 39819 | Moise, Jaurel |
| 58208 | Moore, Leon |
| 54280 | Moore, Melvin G. |
| 45165 | Morales, Joseph |
| 47734 | Moulder, Jamaine J. |

| | |
|---|---|
| 37429 | Mueller, Matthew David |
| 24507 | Murphy, Paul Steven |
| 23659 | Myers, Shawn |
| 38926 | Nees, James Joseph |
| 52153 | Nelson, Aric |
| 53143 | Nelson, Blake Ryan |
| 57669 | Nelson, Brady John |
| 20218 | Nemes Jr., Daniel W. |
| 49012 | Nettles, Joel Emmanuel |
| 16571 | Nicholson, Nortolian Mortez |
| 42857 | Nieves, Matthew |
| 46347 | Noel, David |
| 55369 | Noguera, Ramon Luis |
| 32364 | Norman Jr., Kenneth Michael |
| 47405 | Norris, Jason |
| 10118 | Obarek, Steven P. |
| 58272 | Obin, Jacob F. |
| 55253 | Ofori, Deon Antoine |
| 48549 | Ortiz, Luis Raul |
| 48813 | Osborn, Andrew Stephen |
| 30394 | Oziablo, Daniel |
| 2868 | Packer, George B. |
| 23648 | Paris, Samuel |
| 56880 | Parker, Kevin C. |
| 21519 | Parsons, Frederick L. |
| 47367 | Patrick, Jeremy |
| 24113 | Paulton, Anthony M. |
| 8961 | Perdue, Christopher M. |
| 38317 | Permenter, Brandon E. |
| 39505 | Perry, DeAndre |
| 58049 | Perry, Joseph Justin |
| 44617 | Perry, Todd |
| 51929 | Person, Quaran Jamal |
| 53453 | Plake, Jonathan M. |
| 39964 | Plana, Dayron |
| 16648 | Plucinski, Edward M. |
| 48713 | Pluguez, Bryan |
| 57043 | Poindexter, Kyle Reese |
| 34482 | Polehna, Justin John |
| 51238 | Pollack, Kevin |
| 47466 | Polus, Kacper |

| | |
|---|---|
| 42910 | Posey, Dwayne |
| 36473 | Pradilla, Diego M. |
| 49164 | Previs, Richard |
| 50846 | Puebla, Christopher |
| 52822 | Puya, Matthew |
| 56478 | Quinlan, Liam M. |
| 8816 | Quintana. Gerardo |
| 45655 | Ramirez, Alexander |
| 45894 | Raimondi, Lawrence |
| 51882 | Ramos, Gregory |
| 51712 | Ramos, Victor |
| 48963 | Reboyras, Wilson |
| 33093 | Reed, Kyle A. |
| 57764 | Reeves, David Ellis |
| 14565 | Reeves, Douglas James |
| 47078 | Reitsma, Thomas Scott |
| 38254 | Reitz, Curtis W. |
| 42599 | Rengifo, Juan |
| 1465 | Reynolds, Joseph D. |
| 14178 | Rhodes, William S. |
| 20798 | Richardson, Matthew Bailey |
| 57900 | Rickey, Caitlin |
| 3393 | Righteous, Darren D. |
| 57293 | Rios, Henry |
| 44453 | Rios, John |
| 18815 | Ritchie, Alfred |
| 48545 | Rivera, Kasvin Quiles |
| 42246 | Roach, Michael |
| 51458 | Robinson Jr., Ray Alan |
| 11436 | Robinson, Bobby |
| 52205 | Robinson, Johnathan |
| 43013 | Robinson, Kristopher Albert |
| 52943 | Robinson, Richard |
| 30241 | Rogers, Colin (Plaintiff) |
| 55801 | Rohan, Joshua |
| 52531 | Romero, Ruben |
| 47467 | Rosado, Ismael |
| 53353 | Rosales, Alexander Marin |
| 53617 | Rosas, Manuel |
| 50857 | Roske, Elliot |
| 23636 | Ross, Jeffrey James |

13

| | |
|---|---|
| 26247 | Rotsko, Brent Wordell |
| 52166 | Roundtree, Cleveland Eugene |
| 56150 | Roy, Kristopher |
| 3533 | Ruff, Maleka Rena |
| 50347 | Ruffino, Thomas |
| 31081 | Rutherford, John |
| 48011 | Rychlik, David |
| 33607 | Saban, John Christopher |
| 16480 | Saldana, Joel E. |
| 11987 | Salyer, Robert Neil |
| 45896 | Samson, Marc Henry |
| 52758 | Sanasinh, Bounma |
| 54098 | Sanchez, Gustavo |
| 40936 | Sanchez, Thomas |
| 52976 | Sandlin, Gary Bill |
| 24845 | Santagato, Justin B. |
| 34437 | Santiago, Michael Luis |
| 55303 | Savia, Stephen Michael |
| 42299 | Sawyers, Jason |
| 40749 | Schaffel, Aaron D. |
| 37946 | Schafsnitz, Adam M. |
| 55215 | Schmitz, William Matthew |
| 45340 | Schumacher, Kevin Michael |
| 57303 | Seays, Clinton |
| 34405 | Segundo, Raymundo |
| 58134 | Selke, Taylor |
| 34242 | Serkanic, Andrew G. |
| 54069 | Sessions, Corey Joseph |
| 53492 | Shaw, Kelvin |
| 17394 | Shea IV, John Joseph |
| 42430 | Shedron, Matthew (Plaintiff) |
| 52583 | Sheets, David |
| 40995 | Sheflett, Eric C. |
| 55746 | Sheldon, Justin Russell |
| 46558 | Shenkel, Joseph |
| 46800 | Sherrod, Cody |
| 42851 | Shove, Ryan |
| 48524 | Showers, Ketoney |
| 55206 | Skillett, Joshua Lynn |
| 26936 | Slater, Thomas E. |
| 54398 | Smith, Deon |

| | |
|---|---|
| 53516 | Smith, Derrick |
| 52752 | Smith, Khalid O. |
| 16815 | Smith, Lester Stephen |
| 54197 | Smith, Reginald Sedale |
| 33295 | Smith, Steven Patrick |
| 33755 | Sneed Jr., Ronnie Gene |
| 34099 | Snyder, Craig Richard |
| 33462 | Snyder, Shane William |
| 51028 | Sockey, Glenn |
| 52434 | Souza, Jamir Henrique |
| 47010 | Spears, Brandon |
| 57873 | Spencer, Jeffrey Daniel |
| 12777 | Spencer, Tyrone Rudoph |
| 47062 | Sponsel, Neil Gregory |
| 45420 | Spoonnoggle, Randy |
| 57345 | Sposato, Robert Paul |
| 41543 | Stanley, Robert |
| 41205 | Steinhagen, Erich C. |
| 34078 | Stephens, Jeffrey James |
| 20392 | Stevens, Devan Reid |
| 38827 | Stewart, Ronald |
| 26969 | Stifel, Joseph Andryc |
| 53259 | Stout, Matthew Quentin |
| 27089 | Strangman, Randy Scott |
| 52379 | Strobbe, Ben |
| 41968 | Sturm, Francis Daniel |
| 15581 | Sudbey, Brian |
| 30176 | Sudbey, Robert W. |
| 57635 | Swanson, Adam Kyle |
| 47608 | Sylvester, Keile |
| 56878 | Taggart, Barry Dean |
| 54895 | Taylor, Antwon |
| 53314 | Taylor, Jibri E. |
| 47862 | Taylor, John Luke |
| 53043 | Taylor, Marcus |
| 9542 | Tejeda, Michael Alexander |
| 55093 | Tester, Gregory |
| 44672 | Testman, Kareem |
| 42572 | Thomas, Cameron |
| 47364 | Thompson, Shawn David |
| 26690 | Thurston, Michael E. |

| | |
|---|---|
| 51475 | Timpson Bey, Abdullah Rahim |
| 52414 | Tingle, Demetrius |
| 51424 | Towns, Terry |
| 52493 | Travis, Michael James |
| 33632 | Turk, Thomas Perry |
| 57822 | Turpin, Garry Michael |
| 51406 | Valdez, Alonzo |
| 51834 | Vance, Jordan |
| 55340 | Vance, Rob D. |
| 41092 | Vargas, Omar |
| 3265 | Vargaz, Richard Thomas |
| 45540 | Vaudrin, Brian |
| 58018 | Velez, Julio |
| 55135 | Viera, Eric |
| 48553 | Vilardi, Jordan Daniel |
| 20495 | Villalobos, Jose Santiago |
| 36600 | Villarosa, Nicholas Stephen |
| 42897 | Walters, Devin Kyle |
| 39182 | Walton, Shamus Castino |
| 42350 | Walton, Theodore |
| 44786 | Warwick, Dane |
| 45953 | Washington, Joe |
| 51181 | Waters, Jason P. |
| 53430 | Watts, Jeffrey |
| 24834 | Wawczak, Brian Anthony |
| 52430 | Webb, Zach T. |
| 49134 | Weldon, Matthew |
| 56771 | Weneck, Anthony Michael |
| 57817 | Werner, Graham David |
| 52337 | West, Kamron Lee |
| 51052 | Whyte, Phillip |
| 15229 | Widget, Gary S. |
| 33547 | Widmann, Eric Joseph |
| 34537 | Wilken, Kevin Andrew |
| 57902 | Williams, Marquel |
| 46184 | Williams, Steven Cazz |
| 53484 | Williams, Willie |
| 57611 | Wilson, James Leron |
| 57539 | Wimberly, Roderick Antonio |
| 50890 | Winter, Joseph |
| 53228 | Womack, Deandre |

| 47443 | Wood, Steven |
|---|---|
| 55782 | Wooddell, Caleb Austin |
| 51445 | Yang, David |
| 25117 | Yeager III, Tommy G. |
| 47816 | Yedinak, John |
| 17143 | Young, David L. |
| 45476 | Young, Evan |
| 43016 | Yozze, Jack David |
| 47413 | Zamudio, Eloy |
| 30238 | Zaragoza, Raul Jesus |
| 53159 | Zeigler, Erick Stephen |
| 57049 | Zelaya, Allan Jones |
| 47885 | Coate, Chad |
| 44793 | Bourgeois, Jevin |
| 21545 | Cummings, Jospeh Wesley |
| 45284 | Novak, Randall |
| 44721 | Slawnyk, Tracey |

17

**EXHIBIT B TO CLASS AND COLLECTIVE ACTION SETTLEMENT AGREEMENT – LIST OF RULE 23 CLASS MEMBERS**

| Number | Name | Employment Location |
|--------|------|---------------------|
| 2355 | ROBERT J GOEBEL | Illinois |
| 8196 | ANDREW JOHN DORN | Illinois |
| 12311 | DAVID A PAYER | Illinois |
| 17605 | CONNER CHARLES MCNERNEY | Illinois |
| 19490 | NEHAMIAH PHILIP WHITE | Illinois |
| 21945 | JESSE RAY JENKINS | Illinois |
| 23766 | MICHAEL SALDANA | Illinois |
| 36947 | TYLER W RUSHOW | Illinois |
| 37921 | EDWARD JAMES RICHARDSON JR | Illinois |
| 39442 | DANIEL WILLIAM MANISLOVICH | Illinois |
| 41716 | JOHN P BUONANOMA | Illinois |
| 41802 | MATTHEW ALLEN AKERS | Illinois |
| 42444 | WILLIAM D DOTSON | Illinois |
| 42557 | GREIG LINDHOLM | Illinois |
| 45899 | JUSTIN TIMOTHY LEWANDOWSKI | Illinois |
| 46071 | STEVEN COOLEY | Illinois |
| 46554 | MARCO DI MORETTI | Illinois |
| 46926 | RYAN BAKER | Illinois |
| 50548 | JONATHAN GILLESPIE | Illinois |
| 50852 | BRIAN D BATTAGLIA | Illinois |
| 51167 | EDWARD JACKSON | Illinois |
| 51217 | LUIS PALAO JR | Illinois |
| 51561 | QUAYSHAUN HOLLINS | Illinois |
| 51603 | LOUIS HAGL | Illinois |
| 51650 | BENJAMIN SURGES | Illinois |
| 51700 | DANIEL KUKIELSKI | Illinois |
| 51851 | RAMON ROSARIO | Illinois |
| 52179 | BRADLEY LANE | Illinois |
| 52271 | D ANTHANAY SMITH | Illinois |
| 52440 | RICHARD R REINBERGER | Illinois |
| 52445 | MARC KOSIEK | Illinois |
| 52477 | JOHN H WATKINS | Illinois |
| 52514 | JOSE ERIC ALDAMA MANUEL | Illinois |
| 52516 | PAUL MCINTIRE | Illinois |
| 52820 | ADRIAN LOPEZ | Illinois |
| 52826 | TREVOR STICK | Illinois |
| 53062 | ABDIEL ARMENTA | Illinois |
| 53123 | NATHAN SVEC | Illinois |
| 53306 | MARCUS LOZANO JR | Illinois |
| 53370 | MIGUEL FRAGOSO | Illinois |
| 53373 | JUAN ALBERTO DE ALBA | Illinois |

| | | |
|---|---|---|
| 53414 | MARK NORKIEWICZ | Illinois |
| 53415 | MATTHEW SORAGHAN | Illinois |
| 53417 | CHARLES C RUNNELS | Illinois |
| 53449 | DEANDRE HUDSON | Illinois |
| 53517 | EDGAR RIVERA | Illinois |
| 55818 | DENNIS CARTER SPILLER | Illinois |
| 55829 | MICHEL DARIO TORRES | Illinois |
| 55830 | MARCUS ANTIONE COOK | Illinois |
| 55832 | TREVOR S CRAVEN | Illinois |
| 55861 | DAVID PEREZ | Illinois |
| 55930 | JONATHAN ALEXIS LOPEZ | Illinois |
| 55932 | MATTHEW EDWARD BLASCO | Illinois |
| 56319 | TYLER W RYAN | Illinois |
| 56327 | CLAYTON ROBERT BEILFUSS | Illinois |
| 56330 | CHAD MICHAEL LONG | Illinois |
| 56687 | CODY DANIEL WRIGHT | Illinois |
| 56789 | SEAN MCQUADE | Illinois |
| 56871 | ANTHONY Q JANITO | Illinois |
| 57272 | DAVID LOPEZ | Illinois |
| 57367 | TIM JOHN SWIER | Illinois |
| 57418 | DAN PATRICK BOLGER | Illinois |
| 57483 | ELLIOT DEERE | Illinois |
| 57484 | ALEJANDRO FERNANDEZ | Illinois |
| 57491 | NICHOLAS MICHAEL RYAN-ADRIANO | Illinois |
| 57600 | CODY BRUCE SANDER | Illinois |
| 57608 | EDWIN BETANCOURT | Illinois |
| 57617 | NICK KEENE | Illinois |
| 57672 | ALEX LEONARD LEWANDOWSKI | Illinois |
| 57738 | EDWIN FRANK PIZANO | Illinois |
| 57751 | DEVIN ROBERT BAKER | Illinois |
| 57804 | JACOB TYLER BATARA | Illinois |
| 57962 | CASEY EARL RZECHULA | Illinois |
| 57966 | AARON PETER KAMRAT | Illinois |
| 58084 | JULIO CESAR DE ALBA | Illinois |
| 58286 | SERGIO GUZMAN-BEDOLLA | Illinois |
| 58299 | STANLEY G TROMICZAK | Illinois |
| 58358 | STEPHEN JAMES JOHNSON | Illinois |
| 58389 | JORDAN JONES | Illinois |
| 53429 | VICTOR OSWALDO CADENILLAS | Illinois |
| 13453 | MICHAEL ALLEN COLEMAN | Kentucky |
| 22487 | LANCER LEE MARKSBERRY | Kentucky |
| 25888 | BRADLEY T MORRISON | Kentucky |
| 29398 | TOMMY SCOTT LAND | Kentucky |
| 29745 | MATTHEW ROY GROSS | Kentucky |

| | | |
|---|---|---|
| 32151 | CASEY T MAYS | Kentucky |
| 36655 | MATTHEW WILLIAM FROMMEYER | Kentucky |
| 36957 | JASON LEE HARDIN | Kentucky |
| 37411 | MICKEY G MAYNARD | Kentucky |
| 37595 | RILEY ESPY | Kentucky |
| 38150 | BRANDON MICHAEL THOMAS | Kentucky |
| 39409 | JUSTIN ALLEN DEVER | Kentucky |
| 40957 | WILLIAM EDWIN HAHN | Kentucky |
| 41593 | MICHAEL JOSEPH OBRYAN | Kentucky |
| 42568 | CHARLES WHITE | Kentucky |
| 42571 | JOHNATHAN LYNN PARKER | Kentucky |
| 42763 | JEFFREY GEORGE | Kentucky |
| 42969 | ANGEL N NEWTON | Kentucky |
| 42980 | SEAN GROSS | Kentucky |
| 43082 | EVAN B KEAR | Kentucky |
| 43132 | BRIAN SANDERS | Kentucky |
| 43183 | WILLIAM WEIR II | Kentucky |
| 43209 | VERNON R DEATON | Kentucky |
| 43221 | CAMERON YOUNG | Kentucky |
| 43324 | JACOB HUTH | Kentucky |
| 44721 | TRACEY SLAWNYK | Kentucky |
| 44722 | BRANDON GRIFFIN | Kentucky |
| 44723 | DANIEL MORGAN | Kentucky |
| 44724 | THOMAS FRENCH | Kentucky |
| 44725 | MARCUS LINDSEY | Kentucky |
| 45161 | WALTER SPEED | Kentucky |
| 45162 | WILLIAM DAWSON | Kentucky |
| 45572 | JASON BANKS | Kentucky |
| 46032 | AUSTIN COOK | Kentucky |
| 47118 | DUSTIN WATKINS | Kentucky |
| 47218 | BRIAN TAYLOR | Kentucky |
| 47542 | HENRY KOSTON JR. | Kentucky |
| 47566 | TYLER JONES | Kentucky |
| 47779 | DAVID KING | Kentucky |
| 47854 | KENDALL WRENCH | Kentucky |
| 47915 | TOMMY YEAGER JR. | Kentucky |
| 47978 | KYLE HONAN | Kentucky |
| 47999 | JONATHAN GORTZ | Kentucky |
| 49457 | ALEX KITCHEN | Kentucky |
| 49473 | WILLIAM MILLER | Kentucky |
| 49565 | DAMIEN ROTTER | Kentucky |
| 49566 | RANDY ALLEN BALL | Kentucky |
| 49698 | LARRY PETERS | Kentucky |
| 49708 | JEREMY JONES | Kentucky |

| | | |
|---|---|---|
| 49737 | CURTIS EDWARD WYATT | Kentucky |
| 50201 | MATTHEW MILLER | Kentucky |
| 50207 | RANDY BARNES | Kentucky |
| 50304 | JOHN SOUTHERN | Kentucky |
| 50742 | JEFFREY ADAMS | Kentucky |
| 50838 | JONATHAN ERNSPIKER | Kentucky |
| 50845 | ZACHARY EMERY | Kentucky |
| 51502 | ANDREW FOX | Kentucky |
| 51639 | AARON WILSON | Kentucky |
| 51640 | DILLON KELLS | Kentucky |
| 51830 | RAYMOND FAIDLEY | Kentucky |
| 51831 | ANDREW REEKERS | Kentucky |
| 51832 | AARON EATON | Kentucky |
| 52073 | WILLIAM HUNT | Kentucky |
| 52154 | TYLER YEAGER | Kentucky |
| 52155 | TREVOR TRACY | Kentucky |
| 52156 | CAMERON HILL | Kentucky |
| 52280 | ANDRE DEAN KLAASSEN | Kentucky |
| 52483 | CLAY WHITE | Kentucky |
| 52484 | MATTHEW WILLAM REED | Kentucky |
| 52523 | THOMAS MOORE | Kentucky |
| 52604 | DILLON REYNOLDS | Kentucky |
| 52728 | BRIAN WINGFELD | Kentucky |
| 52729 | NEILSON EBERSOLD | Kentucky |
| 52851 | MICHAEL LUCAS | Kentucky |
| 52881 | ERIC COVEY | Kentucky |
| 52882 | ETHAN RAY | Kentucky |
| 52903 | BENJAMIN HOOPER | Kentucky |
| 52904 | SCOTT MAREAN | Kentucky |
| 52915 | DOMENIKO BROOKS | Kentucky |
| 52916 | AARON D RITCHIE | Kentucky |
| 52917 | JUSTIN DAVID LEET | Kentucky |
| 53070 | CHRISTOPHER SIMMONS | Kentucky |
| 53072 | PAUL HARMON | Kentucky |
| 53078 | LAQUANN SMITH | Kentucky |
| 53152 | RASHAUN WHITE | Kentucky |
| 53269 | DAVON ROCHELLE | Kentucky |
| 53270 | SPENCER WILLIAMS | Kentucky |
| 53339 | ROBERT LEDFORD | Kentucky |
| 53395 | MICHAEL JOE MEYER | Kentucky |
| 53500 | JASON LARRY WOLFE | Kentucky |
| 53538 | DAKOTA COOLIDGE | Kentucky |
| 54526 | CHARLES F. HORNING | Kentucky |
| 55070 | KEITH DARNELL CHEATHAM | Kentucky |
| 55342 | BRANDEN ALLEN RAINEY | Kentucky |

| 55503 | MALCOLM JAMAL FOSTER | Kentucky |
|---|---|---|
| 55563 | PATRICK M KIRK | Kentucky |
| 57710 | MARTIN TREVOR MCCOY | Kentucky |
| 58269 | ADAM BRYCE WHEAT | Kentucky |
| 58270 | CHARLES LEEMAN COWSERT III | Kentucky |
| 58398 | DIJUAN JAMARR GRAHAM | Kentucky |
| 8047 | JEREMY V CASTANIER | Michigan |
| 11193 | MICHAEL A CUMMINGS | Michigan |
| 11683 | BOBBY LEE MOORE | Michigan |
| 27013 | RANDALL VINCENT COOKE | Michigan |
| 34305 | CALVIN ROOKS | Michigan |
| 34453 | JOSHUA DAVID SMITH | Michigan |
| 38102 | KEITH L HAUGEN JR | Michigan |
| 39187 | LARRY JAMES HARRIS | Michigan |
| 42438 | ANTHONY RICARDO COHEN JR | Michigan |
| 46356 | MARQUIS CARTER | Michigan |
| 46692 | TYLER BENNETT | Michigan |
| 49600 | CLAY T ROHRER | Michigan |
| 49602 | MICHAEL V LESTER JR | Michigan |
| 49606 | LAZARUS A MEISSNER | Michigan |
| 49652 | PAUL D PARK | Michigan |
| 49663 | ROGER LEE SMITH | Michigan |
| 49671 | JON KEVIN NESBITT | Michigan |
| 50563 | JOHN MORAN | Michigan |
| 50688 | JIM GAY | Michigan |
| 50794 | JOHN DESANTO | Michigan |
| 51215 | JAMES FORRESTER | Michigan |
| 51309 | CHARLIE HONOUR | Michigan |
| 51407 | GAVIN GANT | Michigan |
| 51518 | JAMES WALCUTT | Michigan |
| 51556 | CHRISTOPHER LEE CAMPBELL | Michigan |
| 51557 | GARY ALAN SLICK | Michigan |
| 51811 | KYLE DEMING | Michigan |
| 52075 | ANGELICA LILLY-WINKE | Michigan |
| 52130 | JOSHUA ESCH | Michigan |
| 52152 | RYAN FABER | Michigan |
| 52212 | COLLEEN MALTBY | Michigan |
| 52277 | LANCE BATEMAN | Michigan |
| 52320 | ANTHONY LEWIS | Michigan |
| 52325 | MICHAEL LATONA | Michigan |
| 52342 | JORDAN CLIFFORD | Michigan |
| 52418 | MICHAEL SPAULDING | Michigan |
| 52465 | JASON WASHINGTON | Michigan |
| 52539 | JEREMY SCHROCK | Michigan |
| 52540 | KENNETH LEE | Michigan |

| 52577 | BRANDON SCHELLHAMMER | Michigan |
|---|---|---|
| 52578 | MICHAEL SEWELL | Michigan |
| 52620 | LINDSEY ROSE SCUPHOLM | Michigan |
| 52637 | JACOB LEACH | Michigan |
| 52674 | LOUIS PITTS | Michigan |
| 52675 | SCOTT ANTHONY SMITH | Michigan |
| 52676 | TRAVIS A GUTIERREZ | Michigan |
| 52677 | LEWIS SMITH | Michigan |
| 52678 | JOSEPH LEWIS | Michigan |
| 52699 | RONALD HUNT | Michigan |
| 52785 | JORDEN DEQUAN RICKS | Michigan |
| 52831 | TAVARES LASTER | Michigan |
| 53213 | JONATHAN HODGESON | Michigan |
| 53323 | LAMAR WATSON | Michigan |
| 53359 | TREVAUGHN CRAIGHEAD | Michigan |
| 53360 | ETHAN MCKEE | Michigan |
| 53394 | MICHAEL NEIBAUER | Michigan |
| 53448 | STEVEN FISHER | Michigan |
| 53491 | CURTIS MOSS | Michigan |
| 53521 | TERRY CHAWA | Michigan |
| 58002 | DANIEL T WLODARSKI | Michigan |
| 58042 | BRADLEY JOSEPH OLEWINSKI | Michigan |
| 43056 | JEQUAN NATHANAEL-TOBARU HATCH | Michigan |
| 33847 | SCOTT PATRICK BIRD | |
| 19125 | CHRISTOPHER BAILEY | Oregon |
| 29269 | BRYCE THOMAS RITTER | Oregon |
| 34084 | SAMUEL LINDQUIST BABILIS | Oregon |
| 38147 | JEFFREY WAYNE QUINN JR | Oregon |
| 40911 | BRANDON ROBERT SCOTT BROWN | Oregon |
| 41793 | BRENT ALLEN POMEROY | Oregon |
| 44814 | ROBERT BECKLES | Oregon |
| 45285 | DONNAFEL WALLACE | Oregon |
| 45654 | JOSEPH NELSON | Oregon |
| 46768 | JOHN FRIEDEN | Oregon |
| 47011 | NATHANEIL CIMINO | Oregon |
| 47020 | GLEN HERGERT | Oregon |
| 47561 | DREW CHRISMAN | Oregon |
| 49402 | TRUSTIN RAJALLA | Oregon |
| 49686 | EXEQUIEL MALDONADO | Oregon |
| 49852 | JAMES BAKER | Oregon |
| 50953 | TOMA GREENSKY | Oregon |
| 55128 | COLLINS WHITLEY KEKOA KAHOLO | Oregon |

| 57064 | ALEXANDER MIKHAYLOVICH KAPLEEV | Oregon |
| 41872 | WILLIAM B HEALY | Oregon |
| 23243 | JOHN M RADEN | Washington |
| 33652 | BRANDON B UTHMAN | Washington |
| 47895 | JASON LEE CADWELL | Washington |
| 51192 | JORDAN GRIFFIN-SANDOVAL | Washington |
| 52811 | MICAH JOHNSON | Washington |
| 53144 | MARC A ROBINSON | Washington |
| 53153 | DEVIN CHARLES HAMIL | Washington |
| 53355 | ZACHARY KNIGHT | Washington |
| 53358 | MICHAEL ROBERT DEVOSE | Washington |
| 54960 | PAUL MITCHELL | Washington |
| 55102 | CAMERON STUART O'BROCHTA | Washington |
| 55470 | CONNOR RYAN HATHAWAY | Washington |
| 56324 | DOHNOVAN KENNAN BRASTED | Washington |
| 56458 | ROWAN JOHN JAMES DEURLOO | Washington |
| 56610 | KYLE WILSON-WADE | Washington |
| 56862 | JOSH HUDSPETH | Washington |
| 57381 | WILLIAM AULELEI AMITUANAI | Washington |
| 57643 | JEREMY STICKNEY | Washington |
| 20159 | NATHAN JOHN MCCRAYER | Washington, Oregon |

**EXHIBIT C TO CLASS AND COLLECTIVE ACTION SETTLEMENT AGREEMENT – SETTLEMENT SHARES**

| FLSA PLAINTIFF | DAMAGE ALLOCATION |
|---|---|
| ABAD,MATTHEW | $100.00 |
| ABERNATHY,VICTOR D | $3,459.95 |
| ADAMS,JON MYKAL | $2,275.73 |
| ALBERT III,WILLIAM H | $6,398.85 |
| ALBERTSON, ALBERT A | $1,258.23 |
| ALEXANDER, WESLEY J | $6,102.84 |
| ALEXANDER,KEVIN B | $1,171.36 |
| ALLEN,DARRON R | $307.83 |
| ALLGAIER,KYLE L | $202.18 |
| ANDERSON, RUDOLPH A | $17,359.42 |
| ANDERSON,OMAR S | $2,314.10 |
| APIRI,JAMES | $5,808.89 |
| ARCHER,LORENZO | $13,548.80 |
| ARDREY,STEVEN M | $232.07 |
| ATKINSON, MARQUES | $149.62 |
| ATKINSON, MATTHEW | $184.84 |
| ATKINSON,MICHAEL | $684.95 |
| ATWELL,CHARLES C | $3,274.27 |
| AYERS,TIM | $8,882.19 |
| BAKER,RYAN N | $2,628.22 |
| BAKER,THOMAS M | $1,875.56 |
| BAKER,TYLER | $5,258.29 |
| BANKS,CLARENCE | $6,982.26 |
| BANKS,CLINTON | $550.74 |
| BARBER, CHRISTOPHER | $1,096.94 |
| BARNETT,JEROME E | $2,683.84 |
| BARNHIZER,ADAM J | $1,172.78 |
| BAROLET,JOHN | $2,610.50 |
| BATE,RORY | $5,033.84 |
| BATTLE,JOSEPH | $4,491.84 |
| BEAN,MICHEAL | $100.00 |
| BEARDEN,JAMES L | $568.96 |
| BECKWITH,FRANK E | $100.00 |
| BEDOLLA,LEONEL | $1,615.29 |
| BEGUE,JOHN W | $1,635.87 |
| BENJAMIN, DANARION | $100.00 |
| BENNETT, ALPHONSO | $124.42 |
| BENTON,TIMOTHY E | $1,552.56 |

| | |
|---|---|
| BERRY,CLIFTON | $1,195.66 |
| BERRY,DERRICK A | $597.08 |
| BERRY,JONATHAN | $154.09 |
| BERTRAM,JUSTIN | $100.00 |
| BETTENCOURT, CASEY | $2,243.62 |
| BEYHL JR,ARTHUR W | $5,935.56 |
| BIBA,JAMES A | $100.00 |
| BIESCHKE,ANDREW J | $5,154.07 |
| BIRD,SAMUEL | $100.00 |
| BISH,RYAN A | $5,231.17 |
| BLAKE,ROBERT S | $1,443.02 |
| BLANN,JOSHUA | $100.00 |
| BODNOR,JANUSZ | $1,395.52 |
| BOEHM,ROBERT A | $100.00 |
| BOERS,JACK T | $100.00 |
| BOLING,RANDAHL | $4,112.53 |
| BOOKER,MELVIN | $4,916.98 |
| BORGAILO,KYLE | $1,074.24 |
| BOSEMAN,CARLOS | $960.52 |
| BOTHEL,DAVID E | $2,827.06 |
| BOURQUE,PAUL | $3,399.39 |
| BOWMAN,JEREMIAH | $379.62 |
| BRAUN,RYAN M | $582.17 |
| BREM,JOSEPH | $1,685.90 |
| BREWER,WILLIAM | $2,506.09 |
| BRIANCESCO, MERCEDES | $3,213.75 |
| BRIMM,RYAN | $1,800.68 |
| BRISSETTE JR, ROLAND R | $554.54 |
| BRONKALA,JASON A | $3,299.51 |
| BROOKS, DEMETRIUS L | $137.44 |
| BROOKS,JUSTIN M | $100.00 |
| BROWN,ANDRE | $1,137.15 |
| BROWN,JASON E | $2,443.88 |
| BROWN,PAUL | $4,478.84 |
| BROWN,ROBERT L | $2,881.33 |
| BROWNING,DEVON C | $100.00 |
| BRUCE,SCOTT A | $100.00 |
| BRUHIER,MARQUEL | $1,529.70 |
| BRUMBACK JR, CHARLES F | $333.09 |
| BRYANT,DOUGLAS | $945.35 |
| BRYANT,JAMETRUIS | $1,555.09 |

| | |
|---|---|
| BUCKLEY, EMMANUEL | $100.00 |
| BURGUN,JUSTIN | $128.36 |
| BURNS,JAMIE P | $7,848.17 |
| BURNS,PATRICK J | $100.00 |
| BURR,THOMAS | $2,123.48 |
| BURTON,ROBERT | $883.95 |
| BUSH JR,DUMONT | $1,134.73 |
| BYRNE,RYAN | $100.00 |
| BYRON,TROY K | $2,209.10 |
| CABLER,JAMIE | $1,941.58 |
| CACIOPPO, NICHOLAS | $100.00 |
| CADENILLAS, RONALDHO O | $338.55 |
| CADENILLAS, VICTOR | $1,563.44 |
| CADET,SERGE | $2,438.83 |
| CALVERT,DEREK | $1,267.63 |
| CAMPBELL,OSWALD R | $100.00 |
| CANTU,ERIC D | $918.55 |
| CANTU,RONNIE | $871.27 |
| CAPUTO,NICHOLAS M | $1,376.88 |
| CARDIEL,ASUAN | $7,142.46 |
| CARROLL,JERRY L | $495.11 |
| CAUDILL,CODY A | $4,598.65 |
| CHAMBERLIN, THOMAS A | $663.55 |
| CHAPALONIS,PAUL | $3,495.31 |
| CHARLES,PATRICK | $443.88 |
| CHMIELEWSKI, JASON | $109.31 |
| CHOW,JOHNNIE L | $17,495.43 |
| CISNEROS,CARLOS | $2,124.99 |
| CLARK,JOSEPH D | $156.42 |
| CLIFTON,ROBERT J | $1,104.88 |
| COATES,MICHAEL | $100.00 |
| CODY,JOHN W | $267.40 |
| COFFEY,JACOB | $100.00 |
| COFIELD,SYRIAN | $5,680.62 |
| COKER,CLINT | $4,988.47 |
| COLEMAN,DWAYNE T | $3,774.49 |
| COLEMAN,RYAN J | $100.00 |
| COLLINS,CHRISTIAN A | $6,214.89 |
| COLLINS,JONATHON M | $7,243.83 |
| COMBS,WILLIAM | $346.30 |
| COOK,FOLEY | $1,009.90 |

| | |
|---|---|
| COOPER,JOHN E | $537.31 |
| CORRIERI,DANIEL | $195.60 |
| COSEY,BARRY | $100.00 |
| COUSAR II,ALVA D | $1,220.28 |
| CRAVEN,QUINTON | $100.00 |
| CRAWFORD,ALLEN L | $100.00 |
| CREST,EVAN | $3,873.62 |
| CROSS,JOSEPH W | $100.00 |
| CROUCH,DUANE L | $12,135.27 |
| CROWN,MATTHEW D | $5,560.48 |
| CRUCES,MIGUEL A | $9,408.05 |
| CUMMINGS,DAVID | $19,103.22 |
| CYR,PHILIPP J | $2,065.80 |
| DACOSTA,NICHOLAS | $548.57 |
| DAHLSTROM,JAKE R | $553.43 |
| DAMICO,BARRY J | $493.16 |
| DANIELS,ADAM D | $4,737.84 |
| DARLING,JACOB | $4,955.62 |
| DASILVA,JULIO B | $3,792.11 |
| DASILVA,LEANDRO | $3,245.72 |
| DAVID,STEPHEN M | $100.00 |
| DAVIDSON,JEFFREY A | $634.93 |
| DAVIS,KEVIN J | $1,415.62 |
| DAVIS,MATTHEW J | $100.00 |
| DEAN JR,TERRY A | $681.07 |
| DEASON,JEFFREY | $295.82 |
| DEJAYNES,SHAUN M | $1,018.29 |
| DELA VEGA JR, RAYMUNDO | $568.65 |
| DELANEY,ROBERT K | $1,823.68 |
| DELUCA,JOHN P | $771.93 |
| DEPAOLI,STEVEN D | $100.00 |
| DERISME,FRITZNER | $10,083.76 |
| DESANTIAGO, VICTOR | $14,330.76 |
| DESTEFANO,KEVIN J | $8,264.28 |
| DEVLIN,ANTHONY | $1,665.34 |
| DEVONISH,CARLISLE | $3,519.75 |
| DICKEY JR,EDWIN A | $6,099.53 |
| DISMANG,MATTHEW J | $100.00 |
| DIXON JR,MICHAEL N | $3,752.28 |
| DOAK,BRUCE M | $1,127.19 |
| DOHMAN,ANDREW J | $2,484.24 |

| | |
|---|---|
| DONLAN,ROBERT R | $2,942.75 |
| DONNELLY, NICHOLAS | $1,175.95 |
| DOWNING,BLAKE A | $11,745.85 |
| DOZIER,JAMES | $1,089.80 |
| DRAPER,CHRISTAN | $303.38 |
| DRESSER,BRYAN T | $502.90 |
| DUNAWAY,AMBER | $852.23 |
| DUNCAN II,ALVIN L | $5,959.50 |
| DURHAM,ARTHUR | $100.00 |
| DZUNIC,ZORAN K | $2,370.88 |
| EASTO,PETER | $2,139.18 |
| EDDY JR,THOMAS S | $7,587.72 |
| EDWARDS,CHARLES S | $578.91 |
| EDWARDS,EVERETT S | $333.89 |
| ERVIN,ANTONIO | $4,412.86 |
| ERVIN,TERRANCE L | $280.77 |
| ERWIN,KENNETH L | $6,586.30 |
| ESCOBAR,CARLOS E | $100.00 |
| ESKRIDGE, CLARENCE | $137.11 |
| ESPINOSA,EDUARDO | $5,624.01 |
| EVANS III,DANNY | $1,745.18 |
| EXANTUS,OSNER | $5,271.33 |
| FAGIN,TRE'JAUNAH | $1,952.96 |
| FERNANDEZ,JOSE | $747.95 |
| FILION,NATHAN | $100.00 |
| FITZGERALD II, RAYMOND A | $1,957.69 |
| FLIETSTRA,JILL | $694.68 |
| FOILES,JASON W | $100.00 |
| FOLEY,MATTHEW | $691.16 |
| FORD,MATHEW | $479.10 |
| FORD,TANNER R | $338.80 |
| FORDHAM, CHRISTOPHER C | $100.00 |
| FORGES,ALEX | $3,517.84 |
| FORST,DANIEL E | $2,159.73 |
| FOUNTAIN, JAMIESON | $453.28 |
| FRAZIER,ROBERT H | $151.42 |
| FREEMAN,ERICK | $2,948.71 |
| FREESTONE,AUSTIN | $4,595.00 |
| FREITAG,JEFFREY P | $1,139.41 |
| FRENCH,DAN | $2,019.04 |
| FULMER,GLENN A | $10,780.30 |

| | |
|---|---|
| FURLONGE,DELVIN S | $1,974.65 |
| GABRIEL,WARREN T | $584.64 |
| GAGNE,PETER S | $847.41 |
| GALLAGHER,DAN P | $2,192.11 |
| GALLANT, CHRISTOPHER | $832.16 |
| GALVAN,MAURO | $940.13 |
| GAMBOA,JAVIER | $1,064.89 |
| GANT,RONALD M | $2,068.27 |
| GARCIA,EBER | $1,092.18 |
| GARCIA,MICHAEL D | $1,523.01 |
| GARDNER,GIOVANNI L | $1,421.82 |
| GARLAND,GREGORY | $2,212.79 |
| GARVEY-MCCLOSKEY ,GAVIN M | $100.00 |
| GAUTHIER,RYAN | $100.00 |
| GESUNDHEIT,ALLAN | $1,121.02 |
| GIBBS,SAMUEL | $2,063.65 |
| GILES,MARC P | $9,230.75 |
| GILFERT, CHRISTOPHER | $3,741.61 |
| GLASS,ROMEL | $6,893.98 |
| GLAUDIN,STEVE | $100.00 |
| GOLDSTEIN, ANTHONY | $1,041.91 |
| GOMEZ HUMPPIRE, LEONARZ | $4,082.23 |
| GOMEZ,PORFIRIO | $1,150.75 |
| GOMEZ,WILSON | $2,271.59 |
| GORDON,DARIUS J | $18,198.35 |
| GORDON,MICHAEL | $11,485.19 |
| GORMAN,ADAM | $1,141.37 |
| GOUGH,LESLIE B | $370.91 |
| GRAHAM,NICHOLAS | $1,627.89 |
| GRANDY,JESSE | $398.90 |
| GRANT,ROBERT L | $292.19 |
| GRAYSON,VERNON A | $7,662.32 |
| GREEN II,WILFORD T | $339.32 |
| GREEN,ISSICIA | $1,660.16 |
| GREEN,OZIER | $3,449.62 |
| GREEN,PATRICK S | $295.12 |
| GREEN,RONALD D | $186.51 |
| GREENWELL,JUDY L | $266.65 |
| GRIBBINS,KASEY | $915.68 |
| GROGIS, CHRISTOPHER M | $2,613.40 |
| GROSSANO,BRIAN | $1,791.74 |

| | |
|---|---|
| GROSSNICKLE,JOHN P | $4,649.71 |
| GRUBBS,RICHARD A | $8,688.64 |
| GRUND,CLAYTON J | $5,536.27 |
| GUERRERO,ANDRES R | $4,168.68 |
| GUTIERREZ,CESAR | $100.00 |
| GUY,IVAN | $903.85 |
| HAARALA,BRANDON E | $2,925.49 |
| HAINES,KYLE A | $359.90 |
| HANCOCK, CHRISTOPHER W | $4,043.24 |
| HARRIS,BOBBY L | $1,853.67 |
| HARVEY,TIMOTHY | $3,891.95 |
| HATCH,CALVIN | $7,633.01 |
| HATCHER,BERNARD | $466.68 |
| HAYDEN,EARL J | $1,065.29 |
| HAYNES,TRAVIS D | $2,830.13 |
| HELMER,JAY | $150.56 |
| HEMINGWAY,AVERY W | $100.00 |
| HEMOZKIY,CHARLES P | $100.00 |
| HERIOT,DAVID | $8,921.07 |
| HERNANDEZ,ELVIN A | $100.00 |
| HERNANDEZ,JAVIER F | $1,941.36 |
| HERTEL,DELTON | $7,712.43 |
| HETRICK,DONALD N | $4,474.33 |
| HIDOLGO,OSCAR | $699.26 |
| HIGDON, CHRISTOPHER L | $152.95 |
| HIGGINS JR, RICHARD W | $1,247.53 |
| HILL,WILLIAM C | $12,386.44 |
| HILLER,SHANE D | $373.77 |
| HILLIARD,DAMIEN A | $459.51 |
| HOCKETT,THOMAS | $1,010.44 |
| HODGE,TRAVIS A | $1,238.23 |
| HOLLIS,DUSTIN D | $8,055.40 |
| HOLMAN,ROLON | $2,973.58 |
| HONKEY,WAYNE | $100.00 |
| HOOVER,STEPHEN R | $1,666.03 |
| HOOVER,WILLIAM | $993.27 |
| HORTA,JAIME | $1,850.73 |
| HOUCHENS, ORLANDO M | $624.61 |
| HOWARD,BRIAN M | $992.53 |
| HREBEN,SERGIO A | $1,187.09 |
| HUDAK,MICHAEL A | $3,196.92 |

| | |
|---|---|
| HUDSON,LARRY | $100.00 |
| HUDSON,SEAN M | $9,742.29 |
| HUEBSCHMAN, PHILIP | $166.34 |
| HUFFMAN,MATTHEW | $2,565.69 |
| HUGHLEY,CARL | $1,629.91 |
| HUTCHINSON,DAVID | $4,625.93 |
| IBARRA,NOE | $8,618.89 |
| IMEL,JEFFREY S | $10,344.07 |
| ISAAC,STEAPHEN | $182.50 |
| ISIDOR,MARCO | $278.49 |
| JACKSON,TOMMY | $483.99 |
| JACOBS,JASON P | $193.14 |
| JAMES,BRIAN | $100.00 |
| JAMES,CHARLES | $3,309.35 |
| JAMES,DONALD | $3,334.88 |
| JAMES,ROBERT G | $100.00 |
| JAMES,TONY L | $231.97 |
| JASMIN,AKIM | $1,319.96 |
| JEAN,DAVID | $6,144.54 |
| JEAN,JONAS | $946.28 |
| JENNINGS JR, LEONARD | $567.49 |
| JOHNSON,CARL L | $4,673.45 |
| JOHNSON,JAMEL | $2,401.14 |
| JOHNSON,JEFF N | $3,951.91 |
| JOHNSON,JEROME | $705.96 |
| JOHNSON,LANDON | $6,026.93 |
| JOHNSON,LEDERICK | $1,407.28 |
| JONES,BRIAN N | $1,252.98 |
| JONES,DONNIE R | $140.61 |
| JONES,MICHAEL D | $100.00 |
| JONES,TYLER | $2,130.69 |
| JORDAN, CHRISTOPHER M | $234.02 |
| JUPITER,JONATHAN M | $8,451.48 |
| KALAKIS,ZACHARY R | $773.36 |
| KALAR,ADAM | $2,329.83 |
| KASPER,ASHLEY A | $267.66 |
| KELLNER,TIMOTHY J | $9,696.33 |
| KEMP,HUGH B | $100.00 |
| KERSTNER,RODNEY A | $12,479.52 |
| KESTER,RYAN A | $192.07 |
| KEYS JR,WILLIAM D | $1,635.51 |

| | |
|---|---|
| KIMBALL,MARK | $2,376.66 |
| KINMARTIN,QUADE | $278.77 |
| KLEIN, CHRISTOPHER L | $3,619.56 |
| KNIGHT,DYLAN C | $194.70 |
| KNIGHT,KEVIN W | $2,490.57 |
| KOHN,JIM | $1,822.14 |
| KOURTELIDIS, CHRISTOPHER | $4,153.86 |
| KOZICKI,KENNETH R | $1,755.95 |
| KRAMER,JASON D | $358.16 |
| KRINGLE,ROLAND L | $3,574.63 |
| KUNESH,TIMOTHY L | $4,946.77 |
| KURTH,WILLIAM R | $1,005.66 |
| LAB,BRIAN M | $259.53 |
| LAGEMANN, BERTRAM A | $5,788.93 |
| LANE,KODY K | $3,177.57 |
| LANE,WILLIAM G | $1,589.40 |
| LANGE,GREGGORY | $292.33 |
| LAROCQUE,JAMES M | $100.00 |
| LARRABEE, NATHANIEL | $3,323.61 |
| LATINA,SALVATORE | $100.00 |
| LAWNSBY,WILLIAM L | $5,764.10 |
| LAWRENCE,PHILLIP T | $5,244.79 |
| LAWS,RONALD | $1,981.09 |
| LAZOVICK,DAVID | $811.51 |
| LEACH,RANDALL B | $100.00 |
| LEE JR,CARLOS M | $643.27 |
| LEINWEBER,JOHN K | $5,585.89 |
| LENHARDT,BRUCE | $234.37 |
| LETURMY,GARY | $6,453.58 |
| LEWIS,MARQUIS | $2,154.96 |
| LINDHOLM,JASON | $1,262.91 |
| LINLEY,BRIAN | $820.45 |
| LINSON-CURRIE, JORDAN | $310.06 |
| LIVESEY III,WESLEY | $10,535.47 |
| LLOYD,JASON | $4,154.49 |
| LOCKE,DUSTIN T | $610.61 |
| LOGGIA,TOMMY U | $5,501.54 |
| LONG,BRANDON | $623.21 |
| LONG,DARRELL D | $112.10 |
| LONG,JOE | $100.00 |
| LOOMIS,CORY | $436.64 |

| | |
|---|---|
| LOOMIS,MATTHEW | $147.90 |
| LOOS,NICHOLAS P | $3,778.16 |
| LOPEZ,LEXUS N | $100.00 |
| LOPEZ,RICHARD | $2,767.55 |
| LOPEZ,STEVEN | $4,724.89 |
| LOVE,DARYL | $100.00 |
| LUMBLEY,ROBERT F | $18,205.26 |
| LUNDGREN,CHAZ M | $1,587.55 |
| LURRY,ANTHONY M | $100.00 |
| MABRA,WILLIAM A | $486.51 |
| MACDONALD, SHAWN P | $4,553.27 |
| MADISON,CRAIG | $1,918.16 |
| MAGRUDER,RANDY L | $1,345.81 |
| MAIOLINI,TONY J | $411.87 |
| MAIORANA,MARIO | $3,312.28 |
| MALDONADO, CARLOS | $3,793.79 |
| MANDA,JAKE E | $4,188.67 |
| MARIN ROSALES, ALEXANDER | $1,655.75 |
| MARIN,JAY | $4,070.79 |
| MARSH,OLAN | $2,249.52 |
| MARTIN,DANIEL | $4,316.86 |
| MARTIN,RONNELL | $155.84 |
| MARTINEZ II, BENJAMIN T | $2,100.31 |
| MATHEWS,ALONZO | $2,573.08 |
| MATTHEWS,JAMES | $5,171.95 |
| MAURER,CHAD | $7,159.44 |
| MBANUGO,EMEKA B | $100.00 |
| MCCAULEY, FREDERICK B | $100.00 |
| MCCULLOUGH, GRANT | $5,878.67 |
| MCFARLAND, CHRISTOPHER | $100.00 |
| MCGILL,ROBERT | $1,207.73 |
| MCHUGH III, CHARLES X | $100.00 |
| MCQUADE,THOMAS | $1,950.37 |
| MCQUAID,JUSTIN M | $6,428.18 |
| MELCHIOR,MICHAEL C | $5,883.49 |
| MENARD,JUSTIN K | $6,649.80 |
| MENCHACA, ENRIQUE | $131.76 |
| MENESES,DEVIN | $5,105.83 |
| METZMAKER,ERIC C | $100.00 |
| MEUNIER,SHAUN M | $510.32 |
| MEYER,JONATHAN C | $100.00 |

| | |
|---|---|
| MICELI,STEVEN A | $976.93 |
| MIKELL,JAJUAN | $5,839.80 |
| MILACH,PETER J | $1,011.90 |
| MILLER,ETHAN | $2,057.38 |
| MILLER,GARY D | $1,523.22 |
| MILLER,GREGORY | $2,769.73 |
| MILLER,TAYLOR | $1,656.00 |
| MISCHKE,BRIAN R | $5,691.54 |
| MISTERS,DENZEL | $100.00 |
| MITCHELL,EZEKIEL A | $3,377.02 |
| MOBLEY,MICHAEL | $2,269.49 |
| MOFFETT,TEDDRICK L | $1,799.10 |
| MOISE,JAUREL | $10,218.43 |
| MOORE,LEON | $617.37 |
| MOORE,MELVIN G | $2,342.68 |
| MORALES,JOSEPH | $100.00 |
| MOREHEAD,LAMONT D | $100.00 |
| MORRIS,GEORGE R | $6,996.77 |
| MOULDER,JAMAINE | $2,490.66 |
| MUELLER,MATTHEW D | $3,560.75 |
| MULLEN,DONALD | $2,381.09 |
| MURPHY,PAUL S | $176.54 |
| MYERS,SHAWN | $1,013.12 |
| NEES,JAMES J | $100.00 |
| NELSON,ARIC | $824.84 |
| NELSON,BLAKE R | $4,511.02 |
| NELSON,BRADY J | $384.81 |
| NELSON,MICHAEL S | $589.58 |
| NEMES JR,DANIEL W | $11,316.22 |
| NETTLES,JOEL E | $376.43 |
| NICHOLSON, NORTOLIAN M | $903.36 |
| NIEVES,MATTHEW | $100.00 |
| NOEL,DAVID | $3,006.21 |
| NOGUERA,RAMON L | $110.41 |
| NORMAN JR, KENNETH M | $419.35 |
| NORRIS,JASON | $10,584.02 |
| NORWOOD,JASON R | $100.00 |
| OBAREK,STEVEN P | $1,139.02 |
| OBIN,JACOB F | $100.00 |
| OFORI,DEON A | $100.00 |
| ORTIZ,LUIS R | $1,065.24 |

| | |
|---|---|
| OSBORN,ANDREW S | $1,980.36 |
| OZIABLO,DANIEL | $124.97 |
| PACKER,GEORGE B | $8,117.70 |
| PARIS,SAMUEL S | $1,049.18 |
| PARKER,JASON | $1,751.31 |
| PARKER,KEVIN C | $1,248.40 |
| PARSONS, FREDERICK L | $640.43 |
| PATRICK,JEREMY | $4,466.47 |
| PAULTON,ANTHONY M | $595.38 |
| PERDUE, CHRISTOPHER M | $8,227.79 |
| PEREIRA,EDUARDO | $1,096.65 |
| PERMENTER, BRANDON E | $197.58 |
| PERRY,DEANDRE Q | $3,219.99 |
| PERRY,JOSEPH J | $100.00 |
| PERRY,TODD | $4,120.68 |
| PERSON,QUARAN J | $1,034.22 |
| PHILLIPS,TIM L | $2,802.00 |
| PIKE,CHRISTOPHER D | $5,161.55 |
| PLAKE,JONATHAN | $1,653.23 |
| PLANA,DAYRON | $4,193.62 |
| PLUCINSKI,EDWARD M | $7,498.34 |
| PLUGUEZ,BRYAN | $100.00 |
| POINDEXTER,KYLE R | $768.53 |
| POLEHNA,JUSTIN J | $3,472.25 |
| POLLACK,KEVIN | $4,581.49 |
| POLUS,KACPER | $2,350.71 |
| POSEY,DWAYNE | $6,470.09 |
| PRADILLA,DIEGO M | $3,190.72 |
| PREVIS,RICHARD | $446.68 |
| PRUITT,SHANNON L | $2,743.64 |
| PUEBLA, CHRISTOPHER | $1,767.72 |
| PUGH,ZACHARY | $1,351.47 |
| PUYA,MATTHEW | $3,540.90 |
| QUILES RIVERA, KASVIN | $2,800.70 |
| QUINLAN,LIAM M | $128.10 |
| QUINTANA, GERARDO | $2,920.64 |
| RAIMONDI, LAWRENCE | $100.00 |
| RAMOS,GREGORY | $1,309.00 |
| RAMOS,VICTOR | $1,064.87 |
| REBOYRAS,WILSON L | $1,860.97 |
| REED,KYLE A | $2,889.62 |

| | |
|---|---|
| REEVES,DAVID E | $1,971.45 |
| REEVES,DOUGLAS J | $6,216.20 |
| REITSMA,THOMAS S | $3,745.55 |
| REITZ,CURTIS W | $2,106.89 |
| RENGIFO,JUAN A | $1,739.30 |
| REYNOLDS,JOSEPH D | $6,215.96 |
| RHODES,WILLIAM S | $3,446.17 |
| RICHARDSON, MATTHEW B | $1,130.48 |
| RICKEY,CAITLIN | $426.90 |
| RIGHTEOUS,DARREN D | $1,848.75 |
| RIOS,HENRY J | $1,695.54 |
| RIOS,JOHN | $5,449.84 |
| RITCHIE,ALFRED | $3,681.73 |
| RIVERA,WILLIAM | $925.67 |
| ROACH,MICHAEL | $3,957.09 |
| ROBINSON JR,RAY A | $1,327.39 |
| ROBINSON, JOHNATHAN | $685.46 |
| ROBINSON, KRISTOPHER | $986.27 |
| ROBINSON,BOBBY | $5,234.81 |
| ROBINSON,RICHARD | $348.14 |
| ROGERS,COLIN | $1,239.38 |
| ROGERS,WAYNE | $745.51 |
| ROHAN,JOSHUA | $207.74 |
| ROMERO,RUBEN | $7,343.65 |
| ROSADO JR,ISMAEL | $2,117.70 |
| ROSAS-DIAZ, MANUEL | $2,757.05 |
| ROSKE,ELLIOT | $240.34 |
| ROSS,JEFFREY J | $100.00 |
| ROTSKO,BRENT W | $182.30 |
| ROUNDTREE, CLEVELAND E | $7,153.77 |
| ROY,KRISTOPHER | $3,385.93 |
| RUFF,MALEKA R | $4,700.37 |
| RUFFINO,THOMAS | $1,513.68 |
| RUTHERFORD,JOHN | $100.00 |
| RYCHLIK,DAVID | $8,239.63 |
| SABAN,JOHN C | $2,486.40 |
| SALDANA,JOEL E | $292.24 |
| SALERNO,DAVID | $5,554.98 |
| SALYER,ROBERT N | $1,320.50 |
| SAMSON,MARC H | $3,827.25 |
| SANASINH,BOUNMA | $360.82 |

| | |
|---|---|
| SANCHEZ,GUSTAVO | $437.02 |
| SANCHEZ,THOMAS | $2,513.09 |
| SANDLIN,GARY B | $1,419.43 |
| SANTAGATO,JUSTIN B | $5,281.26 |
| SANTIAGO,MICHAEL L | $499.08 |
| SAVIA,STEPHEN M | $3,022.53 |
| SAWA,KEVIN K | $2,310.59 |
| SAWYERS,JASON | $4,944.94 |
| SCHAFFEL,AARON | $4,338.57 |
| SCHAFSNITZ,ADAM M | $517.96 |
| SCHMITZ,WILLIAM M | $963.73 |
| SCHUMACHER, KEVIN M | $100.00 |
| SEAYS,CLINTON | $3,014.68 |
| SEGUNDO, RAYMUNDO | $4,846.05 |
| SELKE,TAYLOR | $100.00 |
| SERKANIC,ANDREW G | $762.59 |
| SESSIONS,COREY J | $1,165.59 |
| SHARLOW,ERIC | $269.75 |
| SHAW,KELVIN | $100.00 |
| SHAW,MARCUS M | $14,900.73 |
| SHEA IV,JOHN J | $11,068.76 |
| SHEDRON,MATTHEW R | $4,520.85 |
| SHEETS,DAVID | $1,791.66 |
| SHEFLETT,ERIC C | $4,244.29 |
| SHELDON,JUSTIN R | $100.00 |
| SHENKEL,JOSEPH | $3,438.96 |
| SHERROD,CODY | $4,882.61 |
| SHOVE,RYAN | $1,759.48 |
| SHOWERS,KETONEY | $4,664.82 |
| SKILLETT,JOSHUA L | $2,128.19 |
| SLATER,THOMAS E | $2,049.57 |
| SMITH,DEON | $262.29 |
| SMITH,DERRICK | $100.00 |
| SMITH,KHALID O | $1,265.38 |
| SMITH,LESTER S | $875.12 |
| SMITH,REGINALD S | $946.89 |
| SMITH,STEVEN P | $332.98 |
| SNEED JR,RONNIE G | $7,758.31 |
| SNYDER,CRAIG R | $306.21 |
| SNYDER,SHANE W | $548.36 |
| SOCKEY,GLENN | $2,807.57 |

| | |
|---|---|
| SOUZA,JAMIR H | $100.00 |
| SPEARS,BRANDON | $1,057.47 |
| SPENCER,JEFFREY D | $506.44 |
| SPENCER,RUDOLPH T | $12,588.60 |
| SPONSEL,NEIL | $1,577.33 |
| SPOONNOGGLE, RANDY | $1,633.25 |
| SPOSATO,ROBERT P | $899.71 |
| STANLEY,ROBERT | $2,638.85 |
| STEINHAGEN,ERICH C | $100.00 |
| STEPHENS,JEFFREY J | $1,680.24 |
| STEVENS,DEVAN R | $6,486.48 |
| STEWART,MICHAEL | $1,591.86 |
| STEWART,RONALD | $1,973.25 |
| STIFEL,JOSEPH A | $2,379.00 |
| STOUT,MATTHEW | $1,368.30 |
| STRANGMAN,RANDY S | $137.17 |
| STROBBE,BEN | $833.39 |
| STURM,FRANCIS D | $100.00 |
| SUDBEY,BRIAN J | $6,431.13 |
| SUDBEY,ROBERT W | $6,696.00 |
| SWANSON,ADAM K | $250.18 |
| SYLVESTER,KEILE | $5,636.88 |
| TAGGART,BARRY D | $945.67 |
| TAYLOR,ANTWON | $2,134.52 |
| TAYLOR,JIBRI | $833.28 |
| TAYLOR,JOHN | $5,849.15 |
| TAYLOR,MARCUS | $521.91 |
| TEJEDA,MICHAEL A | $549.54 |
| TESTER,GREGORY | $1,421.85 |
| TESTMAN,KAREEM | $100.00 |
| THOMAS,CAMERON | $1,277.53 |
| THOMAS,TONY | $1,536.50 |
| THOMPSON,SHAWN | $1,143.65 |
| THURSTON,MICHAEL E | $6,034.48 |
| TIMPSON-BEY, ABDULLAH-RAHIM | $6,764.87 |
| TINGLE,DEMETRIUS | $259.44 |
| TOPPING-KOVARY, MELISSA J | $100.00 |
| TOWNS,TERRY | $1,942.15 |
| TRAVIS,MICHAEL J | $547.02 |
| TURK,THOMAS P | $24,670.44 |
| TURPIN,GARRY M | $1,855.33 |

| | |
|---|---|
| VALDEZ,ALONZO | $1,755.44 |
| VANCE,JORDAN | $100.00 |
| VANCE,ROB D | $1,618.14 |
| VANDERVOORD, KEITH | $1,881.28 |
| VARGAS,OMAR | $1,090.11 |
| VARGAZ,RICHARD T | $4,248.76 |
| VAUDRIN,BRIAN | $668.52 |
| VELEZ,JULIO C | $1,590.18 |
| VIERA,ERIC | $227.98 |
| VILARDI,JORDAN D | $434.19 |
| VILLALOBOS,JOSE S | $1,228.75 |
| VILLAROSA, NICHOLAS S | $353.39 |
| WALLACE,ANTHONY | $100.00 |
| WALTERS,DEVIN | $438.41 |
| WALTON,SHAMUS C | $5,419.01 |
| WALTON,THEODORE | $12,798.48 |
| WARWICK,DANE | $950.38 |
| WASHINGTON,JOE | $113.82 |
| WATERS,JASON P | $2,344.28 |
| WATTS,JEFF | $2,565.89 |
| WAWCZAK,BRIAN A | $423.97 |
| WEBB,ZACK | $100.00 |
| WELDON,MATTHEW | $208.14 |
| WENECK,ANTHONY M | $1,665.19 |
| WERNER,GRAHAM D | $484.05 |
| WEST,KAMRON L | $442.48 |
| WHITE,SEAN | $2,867.23 |
| WHYTE,PHILLIP | $2,223.47 |
| WIDGET,GARY S | $4,935.82 |
| WIDMANN,ERIC J | $2,084.43 |
| WILKEN,KEVIN A | $1,448.07 |
| WILLIAMS,MARQUEL | $100.00 |
| WILLIAMS,STEVEN | $2,094.48 |
| WILLIAMS,WILLIE | $410.35 |
| WILSON,JAMES L | $437.39 |
| WIMBERLY, RODERICK A | $719.85 |
| WINTER,JOSEPH | $2,537.62 |
| WISBY,MATTHEW | $1,995.97 |
| WOMACK,DEANDRE | $929.99 |
| WOOD,STEVEN | $382.28 |
| WOODARD,JALEN | $618.20 |

| | |
|---|---|
| WOODDELL,CALEB A | $100.00 |
| WOODIN,PATRICK J | $246.89 |
| YANG,DAVID | $938.63 |
| YEAGER III,TOMMY G | $5,265.99 |
| YEDINAK,JOHN | $1,327.28 |
| YOUNG,DAVID L | $3,385.28 |
| YOUNG,EVAN | $100.00 |
| YOZZE,JACK D | $898.65 |
| ZAMUDIO,ELOY | $6,127.56 |
| ZARAGOZA,RAUL J | $5,189.69 |
| ZEIGLER,ERIC | $1,539.89 |
| ZELAYA,ALLAN J | $1,957.76 |
| RAMIREZ, ALEXANDER | $114.46 |
| JEVIN BOURGEOIS | $100.00 |
| JOSEPH WESLEY CUMMINGS | $1,127.02 |
| TRACEY SLAWNYK | $100.00 |
| CHAD COATE | $103.47 |
| RANDALL NOVAK | $152.26 |
| | |
| **RULE 23 CLASS MEMBER** | **DAMAGE ALLOCATION** |
| ROBERT J GOEBEL | $552.89 |
| JEREMY V CASTANIER | $1,522.25 |
| ANDREW JOHN DORN | $2,085.23 |
| MICHAEL A CUMMINGS | $237.01 |
| BOBBY LEE MOORE | $147.57 |
| DAVID A PAYER | $5,160.64 |
| MICHAEL ALLEN COLEMAN | $7,027.46 |
| CONNER CHARLES MCNERNEY | $447.42 |
| CHRISTOPHER BAILEY | $100.00 |
| NEHAMIAH PHILIP WHITE | $6,378.13 |
| NATHAN JOHN MCCRAYER | $5,924.12 |
| JESSE RAY JENKINS | $347.89 |
| LANCER LEE MARKSBERRY | $1,825.40 |
| JOHN M RADEN | $2,154.83 |
| MICHAEL SALDANA | $459.50 |
| BRADLEY T MORRISON | $3,737.45 |
| RANDALL VINCENT COOKE | $607.69 |
| BRYCE THOMAS RITTER | $13,885.05 |
| TOMMY SCOTT LAND | $4,498.53 |
| MATTHEW ROY GROSS | $6,990.82 |
| CASEY T MAYS | $1,045.88 |

| | |
|---|---|
| BRANDON B UTHMAN | $293.45 |
| SCOTT PATRICK BIRD | $926.90 |
| SAMUEL LINDQUIST BABILIS | $974.10 |
| CALVIN ROOKS | $845.04 |
| JOSHUA DAVID SMITH | $1,022.69 |
| MATTHEW WILLIAM FROMMEYER | $100.00 |
| TYLER W RUSHOW | $726.18 |
| JASON LEE HARDIN | $2,654.11 |
| MICKEY G MAYNARD | $618.59 |
| RILEY ESPY | $966.31 |
| EDWARD JAMES RICHARDSON JR | $1,262.87 |
| KEITH L HAUGEN JR | $475.29 |
| JEFFREY WAYNE QUINN JR | $7,314.71 |
| BRANDON MICHAEL THOMAS | $455.28 |
| LARRY JAMES HARRIS | $1,113.06 |
| JUSTIN ALLEN DEVER | $1,459.15 |
| DANIEL WILLIAM MANISLOVICH | $287.10 |
| BRANDON ROBERT SCOTT BROWN | $100.00 |
| WILLIAM EDWIN HAHN | $3,699.73 |
| MICHAEL JOSEPH OBRYAN | $1,392.65 |
| JOHN P BUONANOMA | $3,001.64 |
| BRENT ALLEN POMEROY | $14,616.16 |
| MATTHEW ALLEN AKERS | $962.14 |
| WILLIAM B HEALY | $726.63 |
| ANTHONY RICARDO COHEN JR | $846.38 |
| WILLIAM D DOTSON | $253.50 |
| GREIG LINDHOLM | $454.66 |
| CHARLES WHITE | $2,640.81 |
| JOHNATHAN LYNN PARKER | $5,667.16 |
| JEFFREY GEORGE | $100.00 |
| ANGEL N NEWTON | $120.45 |
| SEAN GROSS | $4,673.79 |
| JEQUAN NATHANAEL-TOBARU HATCH | $771.93 |
| EVAN B KEAR | $624.89 |
| BRIAN SANDERS | $490.72 |
| WILLIAM WEIR II | $146.14 |
| VERNON R DEATON | $578.97 |
| CAMERON YOUNG | $360.61 |
| JACOB HUTH | $798.86 |
| BRANDON GRIFFIN | $5,129.55 |
| DANIEL MORGAN | $4,711.62 |

| | |
|---|---|
| THOMAS FRENCH | $1,363.93 |
| MARCUS LINDSEY | $150.07 |
| ROBERT BECKLES | $103.18 |
| WALTER SPEED | $106.54 |
| WILLIAM DAWSON | $131.86 |
| DONNAFEL WALLACE | $1,212.03 |
| JASON BANKS | $1,304.11 |
| JOSEPH NELSON | $3,841.16 |
| JUSTIN TIMOTHY LEWANDOWSKI | $282.45 |
| AUSTIN COOK | $100.00 |
| STEVEN COOLEY | $179.97 |
| MARQUIS CARTER | $1,055.75 |
| MARCO DI MORETTI | $690.10 |
| TYLER BENNETT | $661.28 |
| JOHN FRIEDEN | $100.00 |
| RYAN BAKER | $1,893.31 |
| NATHANEIL CIMINO | $1,365.95 |
| GLEN HERGERT | $12,173.24 |
| DUSTIN WATKINS | $100.00 |
| BRIAN TAYLOR | $379.48 |
| HENRY KOSTON JR. | $232.62 |
| DREW CHRISMAN | $2,987.03 |
| TYLER JONES | $100.00 |
| DAVID KING | $100.78 |
| KENDALL WRENCH | $100.00 |
| JASON LEE CADWELL | $8,205.49 |
| TOMMY YEAGER JR. | $1,716.56 |
| KYLE HONAN | $100.00 |
| JONATHAN GORTZ | $100.00 |
| TRUSTIN RAJALLA | $1,295.56 |
| ALEX KITCHEN | $100.00 |
| WILLIAM MILLER | $173.83 |
| DAMIEN ROTTER | $135.68 |
| RANDY ALLEN BALL | $1,085.17 |
| CLAY T ROHRER | $188.11 |
| MICHAEL V LESTER JR | $344.59 |
| LAZARUS A MEISSNER | $213.01 |
| PAUL D PARK | $943.29 |
| ROGER LEE SMITH | $1,124.39 |
| JON KEVIN NESBITT | $228.40 |
| EXEQUIEL MALDONADO | $3,285.07 |

| | |
|---|---|
| LARRY PETERS | $279.80 |
| JEREMY JONES | $199.67 |
| CURTIS EDWARD WYATT | $100.00 |
| JAMES BAKER | $773.57 |
| MATTHEW MILLER | $100.00 |
| RANDY BARNES | $1,214.16 |
| JOHN SOUTHERN | $190.08 |
| JONATHAN GILLESPIE | $1,053.22 |
| JOHN MORAN | $134.52 |
| JIM GAY | $100.00 |
| JEFFREY ADAMS | $1,259.20 |
| JOHN DESANTO | $832.91 |
| JONATHAN ERNSPIKER | $1,523.94 |
| ZACHARY EMERY | $710.60 |
| BRIAN D BATTAGLIA | $287.38 |
| TOMA GREENSKY | $878.32 |
| EDWARD JACKSON | $115.84 |
| JORDAN GRIFFIN-SANDOVAL | $202.80 |
| JAMES FORRESTER | $1,059.37 |
| LUIS PALAO JR | $250.38 |
| CHARLIE HONOUR | $159.93 |
| GAVIN GANT | $1,051.65 |
| ANDREW FOX | $100.00 |
| JAMES WALCUTT | $563.66 |
| CHRISTOPHER LEE CAMPBELL | $100.00 |
| GARY ALAN SLICK | $1,257.77 |
| QUAYSHAUN HOLLINS | $129.16 |
| LOUIS HAGL | $616.96 |
| AARON WILSON | $152.11 |
| DILLON KELLS | $1,140.86 |
| BENJAMIN SURGES | $1,772.89 |
| DANIEL KUKIELSKI | $4,621.79 |
| KYLE DEMING | $300.04 |
| RAYMOND FAIDLEY | $487.85 |
| ANDREW REEKERS | $100.00 |
| AARON EATON | $100.00 |
| RAMON ROSARIO | $100.00 |
| WILLIAM HUNT | $136.73 |
| ANGELICA LILLY-WINKE | $996.35 |
| JOSHUA ESCH | $912.08 |
| RYAN FABER | $440.42 |

| | |
|---|---|
| TYLER YEAGER | $1,742.59 |
| TREVOR TRACY | $100.00 |
| CAMERON HILL | $115.17 |
| BRADLEY LANE | $333.11 |
| COLLEEN MALTBY | $1,754.53 |
| D ANTHANAY SMITH | $1,589.80 |
| LANCE BATEMAN | $834.56 |
| ANDRE DEAN KLAASSEN | $645.62 |
| ANTHONY LEWIS | $245.41 |
| MICHAEL LATONA | $956.44 |
| JORDAN CLIFFORD | $797.57 |
| MICHAEL SPAULDING | $179.11 |
| RICHARD R REINBERGER | $618.05 |
| MARC KOSIEK | $283.36 |
| JASON WASHINGTON | $208.97 |
| JOHN H WATKINS | $261.38 |
| CLAY WHITE | $2,978.66 |
| MATTHEW WILLAM REED | $345.19 |
| JOSE ERIC ALDAMA MANUEL | $2,158.21 |
| PAUL MCINTIRE | $100.00 |
| THOMAS MOORE | $2,236.82 |
| JEREMY SCHROCK | $862.14 |
| KENNETH LEE | $973.94 |
| BRANDON SCHELLHAMMER | $887.86 |
| MICHAEL SEWELL | $174.28 |
| DILLON REYNOLDS | $735.01 |
| LINDSEY ROSE SCUPHOLM | $781.08 |
| JACOB LEACH | $360.01 |
| LOUIS PITTS | $166.72 |
| SCOTT ANTHONY SMITH | $1,275.42 |
| TRAVIS A GUTIERREZ | $1,053.92 |
| LEWIS SMITH | $517.84 |
| JOSEPH LEWIS | $100.00 |
| RONALD HUNT | $478.53 |
| BRIAN WINGFELD | $100.62 |
| NEILSON EBERSOLD | $114.76 |
| JORDEN DEQUAN RICKS | $1,296.94 |
| MICAH JOHNSON | $189.96 |
| ADRIAN LOPEZ | $309.42 |
| TREVOR STICK | $349.35 |
| TAVARES LASTER | $1,246.77 |

| | |
|---|---|
| MICHAEL LUCAS | $242.34 |
| ERIC COVEY | $100.00 |
| ETHAN RAY | $912.10 |
| BENJAMIN HOOPER | $134.76 |
| SCOTT MAREAN | $603.22 |
| DOMENIKO BROOKS | $260.97 |
| AARON D RITCHIE | $595.96 |
| JUSTIN DAVID LEET | $710.70 |
| ABDIEL ARMENTA | $288.48 |
| CHRISTOPHER SIMMONS | $1,539.44 |
| PAUL HARMON | $100.00 |
| LAQUANN SMITH | $469.50 |
| NATHAN SVEC | $360.38 |
| MARC A ROBINSON | $550.92 |
| RASHAUN WHITE | $283.55 |
| DEVIN CHARLES HAMIL | $100.00 |
| JONATHAN HODGESON | $430.62 |
| DAVON ROCHELLE | $100.00 |
| SPENCER WILLIAMS | $100.00 |
| MARCUS LOZANO JR | $147.09 |
| LAMAR WATSON | $100.00 |
| ROBERT LEDFORD | $683.96 |
| ZACHARY KNIGHT | $504.00 |
| MICHAEL ROBERT DEVOSE | $144.47 |
| TREVAUGHN CRAIGHEAD | $100.00 |
| ETHAN MCKEE | $181.11 |
| MIGUEL FRAGOSO | $1,122.32 |
| JUAN ALBERTO DE ALBA | $1,768.53 |
| MICHAEL NEIBAUER | $718.28 |
| MICHAEL JOE MEYER | $578.83 |
| MARK NORKIEWICZ | $3,041.60 |
| MATTHEW SORAGHAN | $100.00 |
| CHARLES C RUNNELS | $2,320.87 |
| VICTOR OSWALDO CADENILLAS | $1,674.78 |
| STEVEN FISHER | $543.45 |
| DEANDRE HUDSON | $223.72 |
| CURTIS MOSS | $523.45 |
| JASON LARRY WOLFE | $100.00 |
| EDGAR RIVERA | $100.00 |
| TERRY CHAWA | $196.74 |
| DAKOTA COOLIDGE | $134.82 |

| | |
|---|---|
| CHARLES F. HORNING | $859.43 |
| PAUL MITCHELL | $496.04 |
| KEITH DARNELL CHEATHAM | $100.00 |
| CAMERON STUART O'BROCHTA | $318.43 |
| COLLINS WHITLEY KEKOA KAHOLO | $1,486.90 |
| BRANDEN ALLEN RAINEY | $100.00 |
| CONNOR RYAN HATHAWAY | $3,773.89 |
| MALCOLM JAMAL FOSTER | $100.00 |
| PATRICK M KIRK | $112.32 |
| DENNIS CARTER SPILLER | $361.20 |
| MICHEL DARIO TORRES | $1,076.46 |
| MARCUS ANTIONE COOK | $651.91 |
| TREVOR S CRAVEN | $100.00 |
| DAVID PEREZ | $100.00 |
| JONATHAN ALEXIS LOPEZ | $1,603.00 |
| MATTHEW EDWARD BLASCO | $1,080.50 |
| TYLER W RYAN | $100.00 |
| DOHNOVAN KENNAN BRASTED | $124.62 |
| CLAYTON ROBERT BEILFUSS | $257.49 |
| CHAD MICHAEL LONG | $241.13 |
| ROWAN JOHN JAMES DEURLOO | $671.21 |
| KYLE WILSON-WADE | $550.23 |
| CODY DANIEL WRIGHT | $100.00 |
| SEAN MCQUADE | $1,134.81 |
| JOSH HUDSPETH | $100.00 |
| ANTHONY Q JANITO | $100.00 |
| ALEXANDER MIKHAYLOVICH KAPLEEV | $1,436.18 |
| DAVID LOPEZ | $100.00 |
| TIM JOHN SWIER | $654.33 |
| WILLIAM AULELEI AMITUANAI | $457.64 |
| DAN PATRICK BOLGER | $423.05 |
| ELLIOT DEERE | $768.03 |
| ALEJANDRO FERNANDEZ | $649.84 |
| NICHOLAS MICHAEL RYAN-ADRIANO | $401.26 |
| CODY BRUCE SANDER | $181.04 |
| EDWIN BETANCOURT | $626.10 |
| NICK KEENE | $121.53 |
| JEREMY STICKNEY | $286.54 |
| ALEX LEONARD LEWANDOWSKI | $100.00 |
| MARTIN TREVOR MCCOY | $1,028.50 |

| | |
|---|---|
| EDWIN FRANK PIZANO | $1,025.52 |
| DEVIN ROBERT BAKER | $533.31 |
| JACOB TYLER BATARA | $221.87 |
| CASEY EARL RZECHULA | $100.00 |
| AARON PETER KAMRAT | $100.00 |
| DANIEL T WLODARSKI | $100.00 |
| BRADLEY JOSEPH OLEWINSKI | $352.70 |
| JULIO CESAR DE ALBA | $858.79 |
| ADAM BRYCE WHEAT | $638.98 |
| CHARLES LEEMAN COWSERT III | $152.10 |
| SERGIO GUZMAN-BEDOLLA | $447.92 |
| STANLEY G TROMICZAK | $258.60 |
| STEPHEN JAMES JOHNSON | $100.00 |
| JORDAN JONES | $100.00 |
| DIJUAN JAMARR GRAHAM | $234.39 |

**EXHIBIT B TO CLASS AND COLLECTIVE ACTION SETTLEMENT AGREEMENT –
LIST OF RULE 23 CLASS MEMBERS**

| Number | Name | Employment Location |
|---|---|---|
| 2355 | ROBERT J GOEBEL | Illinois |
| 8196 | ANDREW JOHN DORN | Illinois |
| 12311 | DAVID A PAYER | Illinois |
| 17605 | CONNER CHARLES MCNERNEY | Illinois |
| 19490 | NEHAMIAH PHILIP WHITE | Illinois |
| 21945 | JESSE RAY JENKINS | Illinois |
| 23766 | MICHAEL SALDANA | Illinois |
| 36947 | TYLER W RUSHOW | Illinois |
| 37921 | EDWARD JAMES RICHARDSON JR | Illinois |
| 39442 | DANIEL WILLIAM MANISLOVICH | Illinois |
| 41716 | JOHN P BUONANOMA | Illinois |
| 41802 | MATTHEW ALLEN AKERS | Illinois |
| 42444 | WILLIAM D DOTSON | Illinois |
| 42557 | GREIG LINDHOLM | Illinois |
| 45899 | JUSTIN TIMOTHY LEWANDOWSKI | Illinois |
| 46071 | STEVEN COOLEY | Illinois |
| 46554 | MARCO DI MORETTI | Illinois |
| 46926 | RYAN BAKER | Illinois |
| 50548 | JONATHAN GILLESPIE | Illinois |
| 50852 | BRIAN D BATTAGLIA | Illinois |
| 51167 | EDWARD JACKSON | Illinois |
| 51217 | LUIS PALAO JR | Illinois |
| 51561 | QUAYSHAUN HOLLINS | Illinois |
| 51603 | LOUIS HAGL | Illinois |
| 51650 | BENJAMIN SURGES | Illinois |
| 51700 | DANIEL KUKIELSKI | Illinois |
| 51851 | RAMON ROSARIO | Illinois |
| 52179 | BRADLEY LANE | Illinois |
| 52271 | D ANTHANAY SMITH | Illinois |
| 52440 | RICHARD R REINBERGER | Illinois |
| 52445 | MARC KOSIEK | Illinois |
| 52477 | JOHN H WATKINS | Illinois |
| 52514 | JOSE ERIC ALDAMA MANUEL | Illinois |
| 52516 | PAUL MCINTIRE | Illinois |
| 52820 | ADRIAN LOPEZ | Illinois |
| 52826 | TREVOR STICK | Illinois |
| 53062 | ABDIEL ARMENTA | Illinois |
| 53123 | NATHAN SVEC | Illinois |
| 53306 | MARCUS LOZANO JR | Illinois |
| 53370 | MIGUEL FRAGOSO | Illinois |
| 53373 | JUAN ALBERTO DE ALBA | Illinois |

| 53414 | MARK NORKIEWICZ | Illinois |
|---|---|---|
| 53415 | MATTHEW SORAGHAN | Illinois |
| 53417 | CHARLES C RUNNELS | Illinois |
| 53449 | DEANDRE HUDSON | Illinois |
| 53517 | EDGAR RIVERA | Illinois |
| 55818 | DENNIS CARTER SPILLER | Illinois |
| 55829 | MICHEL DARIO TORRES | Illinois |
| 55830 | MARCUS ANTIONE COOK | Illinois |
| 55832 | TREVOR S CRAVEN | Illinois |
| 55861 | DAVID PEREZ | Illinois |
| 55930 | JONATHAN ALEXIS LOPEZ | Illinois |
| 55932 | MATTHEW EDWARD BLASCO | Illinois |
| 56319 | TYLER W RYAN | Illinois |
| 56327 | CLAYTON ROBERT BEILFUSS | Illinois |
| 56330 | CHAD MICHAEL LONG | Illinois |
| 56687 | CODY DANIEL WRIGHT | Illinois |
| 56789 | SEAN MCQUADE | Illinois |
| 56871 | ANTHONY Q JANITO | Illinois |
| 57272 | DAVID LOPEZ | Illinois |
| 57367 | TIM JOHN SWIER | Illinois |
| 57418 | DAN PATRICK BOLGER | Illinois |
| 57483 | ELLIOT DEERE | Illinois |
| 57484 | ALEJANDRO FERNANDEZ | Illinois |
| 57491 | NICHOLAS MICHAEL RYAN-ADRIANO | Illinois |
| 57600 | CODY BRUCE SANDER | Illinois |
| 57608 | EDWIN BETANCOURT | Illinois |
| 57617 | NICK KEENE | Illinois |
| 57672 | ALEX LEONARD LEWANDOWSKI | Illinois |
| 57738 | EDWIN FRANK PIZANO | Illinois |
| 57751 | DEVIN ROBERT BAKER | Illinois |
| 57804 | JACOB TYLER BATARA | Illinois |
| 57962 | CASEY EARL RZECHULA | Illinois |
| 57966 | AARON PETER KAMRAT | Illinois |
| 58084 | JULIO CESAR DE ALBA | Illinois |
| 58286 | SERGIO GUZMAN-BEDOLLA | Illinois |
| 58299 | STANLEY G TROMICZAK | Illinois |
| 58358 | STEPHEN JAMES JOHNSON | Illinois |
| 58389 | JORDAN JONES | Illinois |
| 53429 | VICTOR OSWALDO CADENILLAS | Illinois |
| 13453 | MICHAEL ALLEN COLEMAN | Kentucky |
| 22487 | LANCER LEE MARKSBERRY | Kentucky |
| 25888 | BRADLEY T MORRISON | Kentucky |
| 29398 | TOMMY SCOTT LAND | Kentucky |
| 29745 | MATTHEW ROY GROSS | Kentucky |

| 32151 | CASEY T MAYS | Kentucky |
|---|---|---|
| 36655 | MATTHEW WILLIAM FROMMEYER | Kentucky |
| 36957 | JASON LEE HARDIN | Kentucky |
| 37411 | MICKEY G MAYNARD | Kentucky |
| 37595 | RILEY ESPY | Kentucky |
| 38150 | BRANDON MICHAEL THOMAS | Kentucky |
| 39409 | JUSTIN ALLEN DEVER | Kentucky |
| 40957 | WILLIAM EDWIN HAHN | Kentucky |
| 41593 | MICHAEL JOSEPH OBRYAN | Kentucky |
| 42568 | CHARLES WHITE | Kentucky |
| 42571 | JOHNATHAN LYNN PARKER | Kentucky |
| 42763 | JEFFREY GEORGE | Kentucky |
| 42969 | ANGEL N NEWTON | Kentucky |
| 42980 | SEAN GROSS | Kentucky |
| 43082 | EVAN B KEAR | Kentucky |
| 43132 | BRIAN SANDERS | Kentucky |
| 43183 | WILLIAM WEIR II | Kentucky |
| 43209 | VERNON R DEATON | Kentucky |
| 43221 | CAMERON YOUNG | Kentucky |
| 43324 | JACOB HUTH | Kentucky |
| 44721 | TRACEY SLAWNYK | Kentucky |
| 44722 | BRANDON GRIFFIN | Kentucky |
| 44723 | DANIEL MORGAN | Kentucky |
| 44724 | THOMAS FRENCH | Kentucky |
| 44725 | MARCUS LINDSEY | Kentucky |
| 45161 | WALTER SPEED | Kentucky |
| 45162 | WILLIAM DAWSON | Kentucky |
| 45572 | JASON BANKS | Kentucky |
| 46032 | AUSTIN COOK | Kentucky |
| 47118 | DUSTIN WATKINS | Kentucky |
| 47218 | BRIAN TAYLOR | Kentucky |
| 47542 | HENRY KOSTON JR. | Kentucky |
| 47566 | TYLER JONES | Kentucky |
| 47779 | DAVID KING | Kentucky |
| 47854 | KENDALL WRENCH | Kentucky |
| 47915 | TOMMY YEAGER JR. | Kentucky |
| 47978 | KYLE HONAN | Kentucky |
| 47999 | JONATHAN GORTZ | Kentucky |
| 49457 | ALEX KITCHEN | Kentucky |
| 49473 | WILLIAM MILLER | Kentucky |
| 49565 | DAMIEN ROTTER | Kentucky |
| 49566 | RANDY ALLEN BALL | Kentucky |
| 49698 | LARRY PETERS | Kentucky |
| 49708 | JEREMY JONES | Kentucky |

| 49737 | CURTIS EDWARD WYATT | Kentucky |
|---|---|---|
| 50201 | MATTHEW MILLER | Kentucky |
| 50207 | RANDY BARNES | Kentucky |
| 50304 | JOHN SOUTHERN | Kentucky |
| 50742 | JEFFREY ADAMS | Kentucky |
| 50838 | JONATHAN ERNSPIKER | Kentucky |
| 50845 | ZACHARY EMERY | Kentucky |
| 51502 | ANDREW FOX | Kentucky |
| 51639 | AARON WILSON | Kentucky |
| 51640 | DILLON KELLS | Kentucky |
| 51830 | RAYMOND FAIDLEY | Kentucky |
| 51831 | ANDREW REEKERS | Kentucky |
| 51832 | AARON EATON | Kentucky |
| 52073 | WILLIAM HUNT | Kentucky |
| 52154 | TYLER YEAGER | Kentucky |
| 52155 | TREVOR TRACY | Kentucky |
| 52156 | CAMERON HILL | Kentucky |
| 52280 | ANDRE DEAN KLAASSEN | Kentucky |
| 52483 | CLAY WHITE | Kentucky |
| 52484 | MATTHEW WILLAM REED | Kentucky |
| 52523 | THOMAS MOORE | Kentucky |
| 52604 | DILLON REYNOLDS | Kentucky |
| 52728 | BRIAN WINGFELD | Kentucky |
| 52729 | NEILSON EBERSOLD | Kentucky |
| 52851 | MICHAEL LUCAS | Kentucky |
| 52881 | ERIC COVEY | Kentucky |
| 52882 | ETHAN RAY | Kentucky |
| 52903 | BENJAMIN HOOPER | Kentucky |
| 52904 | SCOTT MAREAN | Kentucky |
| 52915 | DOMENIKO BROOKS | Kentucky |
| 52916 | AARON D RITCHIE | Kentucky |
| 52917 | JUSTIN DAVID LEET | Kentucky |
| 53070 | CHRISTOPHER SIMMONS | Kentucky |
| 53072 | PAUL HARMON | Kentucky |
| 53078 | LAQUANN SMITH | Kentucky |
| 53152 | RASHAUN WHITE | Kentucky |
| 53269 | DAVON ROCHELLE | Kentucky |
| 53270 | SPENCER WILLIAMS | Kentucky |
| 53339 | ROBERT LEDFORD | Kentucky |
| 53395 | MICHAEL JOE MEYER | Kentucky |
| 53500 | JASON LARRY WOLFE | Kentucky |
| 53538 | DAKOTA COOLIDGE | Kentucky |
| 54526 | CHARLES F. HORNING | Kentucky |
| 55070 | KEITH DARNELL CHEATHAM | Kentucky |
| 55342 | BRANDEN ALLEN RAINEY | Kentucky |

| | | |
|---|---|---|
| 55503 | MALCOLM JAMAL FOSTER | Kentucky |
| 55563 | PATRICK M KIRK | Kentucky |
| 57710 | MARTIN TREVOR MCCOY | Kentucky |
| 58269 | ADAM BRYCE WHEAT | Kentucky |
| 58270 | CHARLES LEEMAN COWSERT III | Kentucky |
| 58398 | DIJUAN JAMARR GRAHAM | Kentucky |
| 8047 | JEREMY V CASTANIER | Michigan |
| 11193 | MICHAEL A CUMMINGS | Michigan |
| 11683 | BOBBY LEE MOORE | Michigan |
| 27013 | RANDALL VINCENT COOKE | Michigan |
| 34305 | CALVIN ROOKS | Michigan |
| 34453 | JOSHUA DAVID SMITH | Michigan |
| 38102 | KEITH L HAUGEN JR | Michigan |
| 39187 | LARRY JAMES HARRIS | Michigan |
| 42438 | ANTHONY RICARDO COHEN JR | Michigan |
| 46356 | MARQUIS CARTER | Michigan |
| 46692 | TYLER BENNETT | Michigan |
| 49600 | CLAY T ROHRER | Michigan |
| 49602 | MICHAEL V LESTER JR | Michigan |
| 49606 | LAZARUS A MEISSNER | Michigan |
| 49652 | PAUL D PARK | Michigan |
| 49663 | ROGER LEE SMITH | Michigan |
| 49671 | JON KEVIN NESBITT | Michigan |
| 50563 | JOHN MORAN | Michigan |
| 50688 | JIM GAY | Michigan |
| 50794 | JOHN DESANTO | Michigan |
| 51215 | JAMES FORRESTER | Michigan |
| 51309 | CHARLIE HONOUR | Michigan |
| 51407 | GAVIN GANT | Michigan |
| 51518 | JAMES WALCUTT | Michigan |
| 51556 | CHRISTOPHER LEE CAMPBELL | Michigan |
| 51557 | GARY ALAN SLICK | Michigan |
| 51811 | KYLE DEMING | Michigan |
| 52075 | ANGELICA LILLY-WINKE | Michigan |
| 52130 | JOSHUA ESCH | Michigan |
| 52152 | RYAN FABER | Michigan |
| 52212 | COLLEEN MALTBY | Michigan |
| 52277 | LANCE BATEMAN | Michigan |
| 52320 | ANTHONY LEWIS | Michigan |
| 52325 | MICHAEL LATONA | Michigan |
| 52342 | JORDAN CLIFFORD | Michigan |
| 52418 | MICHAEL SPAULDING | Michigan |
| 52465 | JASON WASHINGTON | Michigan |
| 52539 | JEREMY SCHROCK | Michigan |
| 52540 | KENNETH LEE | Michigan |

| | | |
|---|---|---|
| 52577 | BRANDON SCHELLHAMMER | Michigan |
| 52578 | MICHAEL SEWELL | Michigan |
| 52620 | LINDSEY ROSE SCUPHOLM | Michigan |
| 52637 | JACOB LEACH | Michigan |
| 52674 | LOUIS PITTS | Michigan |
| 52675 | SCOTT ANTHONY SMITH | Michigan |
| 52676 | TRAVIS A GUTIERREZ | Michigan |
| 52677 | LEWIS SMITH | Michigan |
| 52678 | JOSEPH LEWIS | Michigan |
| 52699 | RONALD HUNT | Michigan |
| 52785 | JORDEN DEQUAN RICKS | Michigan |
| 52831 | TAVARES LASTER | Michigan |
| 53213 | JONATHAN HODGESON | Michigan |
| 53323 | LAMAR WATSON | Michigan |
| 53359 | TREVAUGHN CRAIGHEAD | Michigan |
| 53360 | ETHAN MCKEE | Michigan |
| 53394 | MICHAEL NEIBAUER | Michigan |
| 53448 | STEVEN FISHER | Michigan |
| 53491 | CURTIS MOSS | Michigan |
| 53521 | TERRY CHAWA | Michigan |
| 58002 | DANIEL T WLODARSKI | Michigan |
| 58042 | BRADLEY JOSEPH OLEWINSKI | Michigan |
| 43056 | JEQUAN NATHANAEL-TOBARU HATCH | Michigan |
| 33847 | SCOTT PATRICK BIRD | |
| 19125 | CHRISTOPHER BAILEY | Oregon |
| 29269 | BRYCE THOMAS RITTER | Oregon |
| 34084 | SAMUEL LINDQUIST BABILIS | Oregon |
| 38147 | JEFFREY WAYNE QUINN JR | Oregon |
| 40911 | BRANDON ROBERT SCOTT BROWN | Oregon |
| 41793 | BRENT ALLEN POMEROY | Oregon |
| 44814 | ROBERT BECKLES | Oregon |
| 45285 | DONNAFEL WALLACE | Oregon |
| 45654 | JOSEPH NELSON | Oregon |
| 46768 | JOHN FRIEDEN | Oregon |
| 47011 | NATHANEIL CIMINO | Oregon |
| 47020 | GLEN HERGERT | Oregon |
| 47561 | DREW CHRISMAN | Oregon |
| 49402 | TRUSTIN RAJALLA | Oregon |
| 49686 | EXEQUIEL MALDONADO | Oregon |
| 49852 | JAMES BAKER | Oregon |
| 50953 | TOMA GREENSKY | Oregon |
| 55128 | COLLINS WHITLEY KEKOA KAHOLO | Oregon |

| | | |
|---|---|---|
| 57064 | ALEXANDER MIKHAYLOVICH KAPLEEV | Oregon |
| 41872 | WILLIAM B HEALY | Oregon |
| 23243 | JOHN M RADEN | Washington |
| 33652 | BRANDON B UTHMAN | Washington |
| 47895 | JASON LEE CADWELL | Washington |
| 51192 | JORDAN GRIFFIN-SANDOVAL | Washington |
| 52811 | MICAH JOHNSON | Washington |
| 53144 | MARC A ROBINSON | Washington |
| 53153 | DEVIN CHARLES HAMIL | Washington |
| 53355 | ZACHARY KNIGHT | Washington |
| 53358 | MICHAEL ROBERT DEVOSE | Washington |
| 54960 | PAUL MITCHELL | Washington |
| 55102 | CAMERON STUART O'BROCHTA | Washington |
| 55470 | CONNOR RYAN HATHAWAY | Washington |
| 56324 | DOHNOVAN KENNAN BRASTED | Washington |
| 56458 | ROWAN JOHN JAMES DEURLOO | Washington |
| 56610 | KYLE WILSON-WADE | Washington |
| 56862 | JOSH HUDSPETH | Washington |
| 57381 | WILLIAM AULELEI AMITUANAI | Washington |
| 57643 | JEREMY STICKNEY | Washington |
| 20159 | NATHAN JOHN MCCRAYER | Washington, Oregon |

**EXHIBIT C TO CLASS AND COLLECTIVE ACTION SETTLEMENT AGREEMENT – SETTLEMENT SHARES**

| FLSA PLAINTIFF | DAMAGE ALLOCATION |
|---|---|
| ABAD,MATTHEW | $100.00 |
| ABERNATHY,VICTOR D | $3,459.95 |
| ADAMS,JON MYKAL | $2,275.73 |
| ALBERT III,WILLIAM H | $6,398.85 |
| ALBERTSON, ALBERT A | $1,258.23 |
| ALEXANDER, WESLEY J | $6,102.84 |
| ALEXANDER,KEVIN B | $1,171.36 |
| ALLEN,DARRON R | $307.83 |
| ALLGAIER,KYLE L | $202.18 |
| ANDERSON, RUDOLPH A | $17,359.42 |
| ANDERSON,OMAR S | $2,314.10 |
| APIRI,JAMES | $5,808.89 |
| ARCHER,LORENZO | $13,548.80 |
| ARDREY,STEVEN M | $232.07 |
| ATKINSON, MARQUES | $149.62 |
| ATKINSON, MATTHEW | $184.84 |
| ATKINSON,MICHAEL | $684.95 |
| ATWELL,CHARLES C | $3,274.27 |
| AYERS,TIM | $8,882.19 |
| BAKER,RYAN N | $2,628.22 |
| BAKER,THOMAS M | $1,875.56 |
| BAKER,TYLER | $5,258.29 |
| BANKS,CLARENCE | $6,982.26 |
| BANKS,CLINTON | $550.74 |
| BARBER, CHRISTOPHER | $1,096.94 |
| BARNETT,JEROME E | $2,683.84 |
| BARNHIZER,ADAM J | $1,172.78 |
| BAROLET,JOHN | $2,610.50 |
| BATE,RORY | $5,033.84 |
| BATTLE,JOSEPH | $4,491.84 |
| BEAN,MICHEAL | $100.00 |
| BEARDEN,JAMES L | $568.96 |
| BECKWITH,FRANK E | $100.00 |
| BEDOLLA,LEONEL | $1,615.29 |
| BEGUE,JOHN W | $1,635.87 |
| BENJAMIN, DANARION | $100.00 |
| BENNETT, ALPHONSO | $124.42 |
| BENTON,TIMOTHY E | $1,552.56 |

| | |
|---|---|
| BERRY,CLIFTON | $1,195.66 |
| BERRY,DERRICK A | $597.08 |
| BERRY,JONATHAN | $154.09 |
| BERTRAM,JUSTIN | $100.00 |
| BETTENCOURT, CASEY | $2,243.62 |
| BEYHL JR,ARTHUR W | $5,935.56 |
| BIBA,JAMES A | $100.00 |
| BIESCHKE,ANDREW J | $5,154.07 |
| BIRD,SAMUEL | $100.00 |
| BISH,RYAN A | $5,231.17 |
| BLAKE,ROBERT S | $1,443.02 |
| BLANN,JOSHUA | $100.00 |
| BODNOR,JANUSZ | $1,395.52 |
| BOEHM,ROBERT A | $100.00 |
| BOERS,JACK T | $100.00 |
| BOLING,RANDAHL | $4,112.53 |
| BOOKER,MELVIN | $4,916.98 |
| BORGAILO,KYLE | $1,074.24 |
| BOSEMAN,CARLOS | $960.52 |
| BOTHEL,DAVID E | $2,827.06 |
| BOURQUE,PAUL | $3,399.39 |
| BOWMAN,JEREMIAH | $379.62 |
| BRAUN,RYAN M | $582.17 |
| BREM,JOSEPH | $1,685.90 |
| BREWER,WILLIAM | $2,506.09 |
| BRIANCESCO, MERCEDES | $3,213.75 |
| BRIMM,RYAN | $1,800.68 |
| BRISSETTE JR, ROLAND R | $554.54 |
| BRONKALA,JASON A | $3,299.51 |
| BROOKS, DEMETRIUS L | $137.44 |
| BROOKS,JUSTIN M | $100.00 |
| BROWN,ANDRE | $1,137.15 |
| BROWN,JASON E | $2,443.88 |
| BROWN,PAUL | $4,478.84 |
| BROWN,ROBERT L | $2,881.33 |
| BROWNING,DEVON C | $100.00 |
| BRUCE,SCOTT A | $100.00 |
| BRUHIER,MARQUEL | $1,529.70 |
| BRUMBACK JR, CHARLES F | $333.09 |
| BRYANT,DOUGLAS | $945.35 |
| BRYANT,JAMETRUIS | $1,555.09 |

| | |
|---|---|
| BUCKLEY, EMMANUEL | $100.00 |
| BURGUN,JUSTIN | $128.36 |
| BURNS,JAMIE P | $7,848.17 |
| BURNS,PATRICK J | $100.00 |
| BURR,THOMAS | $2,123.48 |
| BURTON,ROBERT | $883.95 |
| BUSH JR,DUMONT | $1,134.73 |
| BYRNE,RYAN | $100.00 |
| BYRON,TROY K | $2,209.10 |
| CABLER,JAMIE | $1,941.58 |
| CACIOPPO, NICHOLAS | $100.00 |
| CADENILLAS, RONALDHO O | $338.55 |
| CADENILLAS, VICTOR | $1,563.44 |
| CADET,SERGE | $2,438.83 |
| CALVERT,DEREK | $1,267.63 |
| CAMPBELL,OSWALD R | $100.00 |
| CANTU,ERIC D | $918.55 |
| CANTU,RONNIE | $871.27 |
| CAPUTO,NICHOLAS M | $1,376.88 |
| CARDIEL,ASUAN | $7,142.46 |
| CARROLL,JERRY L | $495.11 |
| CAUDILL,CODY A | $4,598.65 |
| CHAMBERLIN, THOMAS A | $663.55 |
| CHAPALONIS,PAUL | $3,495.31 |
| CHARLES,PATRICK | $443.88 |
| CHMIELEWSKI, JASON | $109.31 |
| CHOW,JOHNNIE L | $17,495.43 |
| CISNEROS,CARLOS | $2,124.99 |
| CLARK,JOSEPH D | $156.42 |
| CLIFTON,ROBERT J | $1,104.88 |
| COATES,MICHAEL | $100.00 |
| CODY,JOHN W | $267.40 |
| COFFEY,JACOB | $100.00 |
| COFIELD,SYRIAN | $5,680.62 |
| COKER,CLINT | $4,988.47 |
| COLEMAN,DWAYNE T | $3,774.49 |
| COLEMAN,RYAN J | $100.00 |
| COLLINS,CHRISTIAN A | $6,214.89 |
| COLLINS,JONATHON M | $7,243.83 |
| COMBS,WILLIAM | $346.30 |
| COOK,FOLEY | $1,009.90 |

| | |
|---|---|
| COOPER,JOHN E | $537.31 |
| CORRIERI,DANIEL | $195.60 |
| COSEY,BARRY | $100.00 |
| COUSAR II,ALVA D | $1,220.28 |
| CRAVEN,QUINTON | $100.00 |
| CRAWFORD,ALLEN L | $100.00 |
| CREST,EVAN | $3,873.62 |
| CROSS,JOSEPH W | $100.00 |
| CROUCH,DUANE L | $12,135.27 |
| CROWN,MATTHEW D | $5,560.48 |
| CRUCES,MIGUEL A | $9,408.05 |
| CUMMINGS,DAVID | $19,103.22 |
| CYR,PHILIPP J | $2,065.80 |
| DACOSTA,NICHOLAS | $548.57 |
| DAHLSTROM,JAKE R | $553.43 |
| DAMICO,BARRY J | $493.16 |
| DANIELS,ADAM D | $4,737.84 |
| DARLING,JACOB | $4,955.62 |
| DASILVA,JULIO B | $3,792.11 |
| DASILVA,LEANDRO | $3,245.72 |
| DAVID,STEPHEN M | $100.00 |
| DAVIDSON,JEFFREY A | $634.93 |
| DAVIS,KEVIN J | $1,415.62 |
| DAVIS,MATTHEW J | $100.00 |
| DEAN JR,TERRY A | $681.07 |
| DEASON,JEFFREY | $295.82 |
| DEJAYNES,SHAUN M | $1,018.29 |
| DELA VEGA JR, RAYMUNDO | $568.65 |
| DELANEY,ROBERT K | $1,823.68 |
| DELUCA,JOHN P | $771.93 |
| DEPAOLI,STEVEN D | $100.00 |
| DERISME,FRITZNER | $10,083.76 |
| DESANTIAGO, VICTOR | $14,330.76 |
| DESTEFANO,KEVIN J | $8,264.28 |
| DEVLIN,ANTHONY | $1,665.34 |
| DEVONISH,CARLISLE | $3,519.75 |
| DICKEY JR,EDWIN A | $6,099.53 |
| DISMANG,MATTHEW J | $100.00 |
| DIXON JR,MICHAEL N | $3,752.28 |
| DOAK,BRUCE M | $1,127.19 |
| DOHMAN,ANDREW J | $2,484.24 |

| | |
|---|---|
| DONLAN,ROBERT R | $2,942.75 |
| DONNELLY, NICHOLAS | $1,175.95 |
| DOWNING,BLAKE A | $11,745.85 |
| DOZIER,JAMES | $1,089.80 |
| DRAPER,CHRISTAN | $303.38 |
| DRESSER,BRYAN T | $502.90 |
| DUNAWAY,AMBER | $852.23 |
| DUNCAN II,ALVIN L | $5,959.50 |
| DURHAM,ARTHUR | $100.00 |
| DZUNIC,ZORAN K | $2,370.88 |
| EASTO,PETER | $2,139.18 |
| EDDY JR,THOMAS S | $7,587.72 |
| EDWARDS,CHARLES S | $578.91 |
| EDWARDS,EVERETT S | $333.89 |
| ERVIN,ANTONIO | $4,412.86 |
| ERVIN,TERRANCE L | $280.77 |
| ERWIN,KENNETH L | $6,586.30 |
| ESCOBAR,CARLOS E | $100.00 |
| ESKRIDGE, CLARENCE | $137.11 |
| ESPINOSA,EDUARDO | $5,624.01 |
| EVANS III,DANNY | $1,745.18 |
| EXANTUS,OSNER | $5,271.33 |
| FAGIN,TRE'JAUNAH | $1,952.96 |
| FERNANDEZ,JOSE | $747.95 |
| FILION,NATHAN | $100.00 |
| FITZGERALD II, RAYMOND A | $1,957.69 |
| FLIETSTRA,JILL | $694.68 |
| FOILES,JASON W | $100.00 |
| FOLEY,MATTHEW | $691.16 |
| FORD,MATHEW | $479.10 |
| FORD,TANNER R | $338.80 |
| FORDHAM, CHRISTOPHER C | $100.00 |
| FORGES,ALEX | $3,517.84 |
| FORST,DANIEL E | $2,159.73 |
| FOUNTAIN, JAMIESON | $453.28 |
| FRAZIER,ROBERT H | $151.42 |
| FREEMAN,ERICK | $2,948.71 |
| FREESTONE,AUSTIN | $4,595.00 |
| FREITAG,JEFFREY P | $1,139.41 |
| FRENCH,DAN | $2,019.04 |
| FULMER,GLENN A | $10,780.30 |

| | |
|---|---|
| FURLONGE,DELVIN S | $1,974.65 |
| GABRIEL,WARREN T | $584.64 |
| GAGNE,PETER S | $847.41 |
| GALLAGHER,DAN P | $2,192.11 |
| GALLANT, CHRISTOPHER | $832.16 |
| GALVAN,MAURO | $940.13 |
| GAMBOA,JAVIER | $1,064.89 |
| GANT,RONALD M | $2,068.27 |
| GARCIA,EBER | $1,092.18 |
| GARCIA,MICHAEL D | $1,523.01 |
| GARDNER,GIOVANNI L | $1,421.82 |
| GARLAND,GREGORY | $2,212.79 |
| GARVEY-MCCLOSKEY ,GAVIN M | $100.00 |
| GAUTHIER,RYAN | $100.00 |
| GESUNDHEIT,ALLAN | $1,121.02 |
| GIBBS,SAMUEL | $2,063.65 |
| GILES,MARC P | $9,230.75 |
| GILFERT, CHRISTOPHER | $3,741.61 |
| GLASS,ROMEL | $6,893.98 |
| GLAUDIN,STEVE | $100.00 |
| GOLDSTEIN, ANTHONY | $1,041.91 |
| GOMEZ HUMPPIRE, LEONARZ | $4,082.23 |
| GOMEZ,PORFIRIO | $1,150.75 |
| GOMEZ,WILSON | $2,271.59 |
| GORDON,DARIUS J | $18,198.35 |
| GORDON,MICHAEL | $11,485.19 |
| GORMAN,ADAM | $1,141.37 |
| GOUGH,LESLIE B | $370.91 |
| GRAHAM,NICHOLAS | $1,627.89 |
| GRANDY,JESSE | $398.90 |
| GRANT,ROBERT L | $292.19 |
| GRAYSON,VERNON A | $7,662.32 |
| GREEN II,WILFORD T | $339.32 |
| GREEN,ISSICIA | $1,660.16 |
| GREEN,OZIER | $3,449.62 |
| GREEN,PATRICK S | $295.12 |
| GREEN,RONALD D | $186.51 |
| GREENWELL,JUDY L | $266.65 |
| GRIBBINS,KASEY | $915.68 |
| GROGIS, CHRISTOPHER M | $2,613.40 |
| GROSSANO,BRIAN | $1,791.74 |

| | |
|---|---|
| GROSSNICKLE,JOHN P | $4,649.71 |
| GRUBBS,RICHARD A | $8,688.64 |
| GRUND,CLAYTON J | $5,536.27 |
| GUERRERO,ANDRES R | $4,168.68 |
| GUTIERREZ,CESAR | $100.00 |
| GUY,IVAN | $903.85 |
| HAARALA,BRANDON E | $2,925.49 |
| HAINES,KYLE A | $359.90 |
| HANCOCK, CHRISTOPHER W | $4,043.24 |
| HARRIS,BOBBY L | $1,853.67 |
| HARVEY,TIMOTHY | $3,891.95 |
| HATCH,CALVIN | $7,633.01 |
| HATCHER,BERNARD | $466.68 |
| HAYDEN,EARL J | $1,065.29 |
| HAYNES,TRAVIS D | $2,830.13 |
| HELMER,JAY | $150.56 |
| HEMINGWAY,AVERY W | $100.00 |
| HEMOZKIY,CHARLES P | $100.00 |
| HERIOT,DAVID | $8,921.07 |
| HERNANDEZ,ELVIN A | $100.00 |
| HERNANDEZ,JAVIER F | $1,941.36 |
| HERTEL,DELTON | $7,712.43 |
| HETRICK,DONALD N | $4,474.33 |
| HIDOLGO,OSCAR | $699.26 |
| HIGDON, CHRISTOPHER L | $152.95 |
| HIGGINS JR, RICHARD W | $1,247.53 |
| HILL,WILLIAM C | $12,386.44 |
| HILLER,SHANE D | $373.77 |
| HILLIARD,DAMIEN A | $459.51 |
| HOCKETT,THOMAS | $1,010.44 |
| HODGE,TRAVIS A | $1,238.23 |
| HOLLIS,DUSTIN D | $8,055.40 |
| HOLMAN,ROLON | $2,973.58 |
| HONKEY,WAYNE | $100.00 |
| HOOVER,STEPHEN R | $1,666.03 |
| HOOVER,WILLIAM | $993.27 |
| HORTA,JAIME | $1,850.73 |
| HOUCHENS, ORLANDO M | $624.61 |
| HOWARD,BRIAN M | $992.53 |
| HREBEN,SERGIO A | $1,187.09 |
| HUDAK,MICHAEL A | $3,196.92 |

| | |
|---|---|
| HUDSON,LARRY | $100.00 |
| HUDSON,SEAN M | $9,742.29 |
| HUEBSCHMAN, PHILIP | $166.34 |
| HUFFMAN,MATTHEW | $2,565.69 |
| HUGHLEY,CARL | $1,629.91 |
| HUTCHINSON,DAVID | $4,625.93 |
| IBARRA,NOE | $8,618.89 |
| IMEL,JEFFREY S | $10,344.07 |
| ISAAC,STEAPHEN | $182.50 |
| ISIDOR,MARCO | $278.49 |
| JACKSON,TOMMY | $483.99 |
| JACOBS,JASON P | $193.14 |
| JAMES,BRIAN | $100.00 |
| JAMES,CHARLES | $3,309.35 |
| JAMES,DONALD | $3,334.88 |
| JAMES,ROBERT G | $100.00 |
| JAMES,TONY L | $231.97 |
| JASMIN,AKIM | $1,319.96 |
| JEAN,DAVID | $6,144.54 |
| JEAN,JONAS | $946.28 |
| JENNINGS JR, LEONARD | $567.49 |
| JOHNSON,CARL L | $4,673.45 |
| JOHNSON,JAMEL | $2,401.14 |
| JOHNSON,JEFF N | $3,951.91 |
| JOHNSON,JEROME | $705.96 |
| JOHNSON,LANDON | $6,026.93 |
| JOHNSON,LEDERICK | $1,407.28 |
| JONES,BRIAN N | $1,252.98 |
| JONES,DONNIE R | $140.61 |
| JONES,MICHAEL D | $100.00 |
| JONES,TYLER | $2,130.69 |
| JORDAN, CHRISTOPHER M | $234.02 |
| JUPITER,JONATHAN M | $8,451.48 |
| KALAKIS,ZACHARY R | $773.36 |
| KALAR,ADAM | $2,329.83 |
| KASPER,ASHLEY A | $267.66 |
| KELLNER,TIMOTHY J | $9,696.33 |
| KEMP,HUGH B | $100.00 |
| KERSTNER,RODNEY A | $12,479.52 |
| KESTER,RYAN A | $192.07 |
| KEYS JR,WILLIAM D | $1,635.51 |

| | |
|---|---|
| KIMBALL,MARK | $2,376.66 |
| KINMARTIN,QUADE | $278.77 |
| KLEIN, CHRISTOPHER L | $3,619.56 |
| KNIGHT,DYLAN C | $194.70 |
| KNIGHT,KEVIN W | $2,490.57 |
| KOHN,JIM | $1,822.14 |
| KOURTELIDIS, CHRISTOPHER | $4,153.86 |
| KOZICKI,KENNETH R | $1,755.95 |
| KRAMER,JASON D | $358.16 |
| KRINGLE,ROLAND L | $3,574.63 |
| KUNESH,TIMOTHY L | $4,946.77 |
| KURTH,WILLIAM R | $1,005.66 |
| LAB,BRIAN M | $259.53 |
| LAGEMANN, BERTRAM A | $5,788.93 |
| LANE,KODY K | $3,177.57 |
| LANE,WILLIAM G | $1,589.40 |
| LANGE,GREGGORY | $292.33 |
| LAROCQUE,JAMES M | $100.00 |
| LARRABEE, NATHANIEL | $3,323.61 |
| LATINA,SALVATORE | $100.00 |
| LAWNSBY,WILLIAM L | $5,764.10 |
| LAWRENCE,PHILLIP T | $5,244.79 |
| LAWS,RONALD | $1,981.09 |
| LAZOVICK,DAVID | $811.51 |
| LEACH,RANDALL B | $100.00 |
| LEE JR,CARLOS M | $643.27 |
| LEINWEBER,JOHN K | $5,585.89 |
| LENHARDT,BRUCE | $234.37 |
| LETURMY,GARY | $6,453.58 |
| LEWIS,MARQUIS | $2,154.96 |
| LINDHOLM,JASON | $1,262.91 |
| LINLEY,BRIAN | $820.45 |
| LINSON-CURRIE, JORDAN | $310.06 |
| LIVESEY III,WESLEY | $10,535.47 |
| LLOYD,JASON | $4,154.49 |
| LOCKE,DUSTIN T | $610.61 |
| LOGGIA,TOMMY U | $5,501.54 |
| LONG,BRANDON | $623.21 |
| LONG,DARRELL D | $112.10 |
| LONG,JOE | $100.00 |
| LOOMIS,CORY | $436.64 |

| | |
|---|---|
| LOOMIS,MATTHEW | $147.90 |
| LOOS,NICHOLAS P | $3,778.16 |
| LOPEZ,LEXUS N | $100.00 |
| LOPEZ,RICHARD | $2,767.55 |
| LOPEZ,STEVEN | $4,724.89 |
| LOVE,DARYL | $100.00 |
| LUMBLEY,ROBERT F | $18,205.26 |
| LUNDGREN,CHAZ M | $1,587.55 |
| LURRY,ANTHONY M | $100.00 |
| MABRA,WILLIAM A | $486.51 |
| MACDONALD, SHAWN P | $4,553.27 |
| MADISON,CRAIG | $1,918.16 |
| MAGRUDER,RANDY L | $1,345.81 |
| MAIOLINI,TONY J | $411.87 |
| MAIORANA,MARIO | $3,312.28 |
| MALDONADO, CARLOS | $3,793.79 |
| MANDA,JAKE E | $4,188.67 |
| MARIN ROSALES, ALEXANDER | $1,655.75 |
| MARIN,JAY | $4,070.79 |
| MARSH,OLAN | $2,249.52 |
| MARTIN,DANIEL | $4,316.86 |
| MARTIN,RONNELL | $155.84 |
| MARTINEZ II, BENJAMIN T | $2,100.31 |
| MATHEWS,ALONZO | $2,573.08 |
| MATTHEWS,JAMES | $5,171.95 |
| MAURER,CHAD | $7,159.44 |
| MBANUGO,EMEKA B | $100.00 |
| MCCAULEY, FREDERICK B | $100.00 |
| MCCULLOUGH, GRANT | $5,878.67 |
| MCFARLAND, CHRISTOPHER | $100.00 |
| MCGILL,ROBERT | $1,207.73 |
| MCHUGH III, CHARLES X | $100.00 |
| MCQUADE,THOMAS | $1,950.37 |
| MCQUAID,JUSTIN M | $6,428.18 |
| MELCHIOR,MICHAEL C | $5,883.49 |
| MENARD,JUSTIN K | $6,649.80 |
| MENCHACA, ENRIQUE | $131.76 |
| MENESES,DEVIN | $5,105.83 |
| METZMAKER,ERIC C | $100.00 |
| MEUNIER,SHAUN M | $510.32 |
| MEYER,JONATHAN C | $100.00 |

| | |
|---|---|
| MICELI,STEVEN A | $976.93 |
| MIKELL,JAJUAN | $5,839.80 |
| MILACH,PETER J | $1,011.90 |
| MILLER,ETHAN | $2,057.38 |
| MILLER,GARY D | $1,523.22 |
| MILLER,GREGORY | $2,769.73 |
| MILLER,TAYLOR | $1,656.00 |
| MISCHKE,BRIAN R | $5,691.54 |
| MISTERS,DENZEL | $100.00 |
| MITCHELL,EZEKIEL A | $3,377.02 |
| MOBLEY,MICHAEL | $2,269.49 |
| MOFFETT,TEDDRICK L | $1,799.10 |
| MOISE,JAUREL | $10,218.43 |
| MOORE,LEON | $617.37 |
| MOORE,MELVIN G | $2,342.68 |
| MORALES,JOSEPH | $100.00 |
| MOREHEAD,LAMONT D | $100.00 |
| MORRIS,GEORGE R | $6,996.77 |
| MOULDER,JAMAINE | $2,490.66 |
| MUELLER,MATTHEW D | $3,560.75 |
| MULLEN,DONALD | $2,381.09 |
| MURPHY,PAUL S | $176.54 |
| MYERS,SHAWN | $1,013.12 |
| NEES,JAMES J | $100.00 |
| NELSON,ARIC | $824.84 |
| NELSON,BLAKE R | $4,511.02 |
| NELSON,BRADY J | $384.81 |
| NELSON,MICHAEL S | $589.58 |
| NEMES JR,DANIEL W | $11,316.22 |
| NETTLES,JOEL E | $376.43 |
| NICHOLSON, NORTOLIAN M | $903.36 |
| NIEVES,MATTHEW | $100.00 |
| NOEL,DAVID | $3,006.21 |
| NOGUERA,RAMON L | $110.41 |
| NORMAN JR, KENNETH M | $419.35 |
| NORRIS,JASON | $10,584.02 |
| NORWOOD,JASON R | $100.00 |
| OBAREK,STEVEN P | $1,139.02 |
| OBIN,JACOB F | $100.00 |
| OFORI,DEON A | $100.00 |
| ORTIZ,LUIS R | $1,065.24 |

| | |
|---|---|
| OSBORN,ANDREW S | $1,980.36 |
| OZIABLO,DANIEL | $124.97 |
| PACKER,GEORGE B | $8,117.70 |
| PARIS,SAMUEL S | $1,049.18 |
| PARKER,JASON | $1,751.31 |
| PARKER,KEVIN C | $1,248.40 |
| PARSONS, FREDERICK L | $640.43 |
| PATRICK,JEREMY | $4,466.47 |
| PAULTON,ANTHONY M | $595.38 |
| PERDUE, CHRISTOPHER M | $8,227.79 |
| PEREIRA,EDUARDO | $1,096.65 |
| PERMENTER, BRANDON E | $197.58 |
| PERRY,DEANDRE Q | $3,219.99 |
| PERRY,JOSEPH J | $100.00 |
| PERRY,TODD | $4,120.68 |
| PERSON,QUARAN J | $1,034.22 |
| PHILLIPS,TIM L | $2,802.00 |
| PIKE,CHRISTOPHER D | $5,161.55 |
| PLAKE,JONATHAN | $1,653.23 |
| PLANA,DAYRON | $4,193.62 |
| PLUCINSKI,EDWARD M | $7,498.34 |
| PLUGUEZ,BRYAN | $100.00 |
| POINDEXTER,KYLE R | $768.53 |
| POLEHNA,JUSTIN J | $3,472.25 |
| POLLACK,KEVIN | $4,581.49 |
| POLUS,KACPER | $2,350.71 |
| POSEY,DWAYNE | $6,470.09 |
| PRADILLA,DIEGO M | $3,190.72 |
| PREVIS,RICHARD | $446.68 |
| PRUITT,SHANNON L | $2,743.64 |
| PUEBLA, CHRISTOPHER | $1,767.72 |
| PUGH,ZACHARY | $1,351.47 |
| PUYA,MATTHEW | $3,540.90 |
| QUILES RIVERA, KASVIN | $2,800.70 |
| QUINLAN,LIAM M | $128.10 |
| QUINTANA, GERARDO | $2,920.64 |
| RAIMONDI, LAWRENCE | $100.00 |
| RAMOS,GREGORY | $1,309.00 |
| RAMOS,VICTOR | $1,064.87 |
| REBOYRAS,WILSON L | $1,860.97 |
| REED,KYLE A | $2,889.62 |

| | |
|---|---|
| REEVES,DAVID E | $1,971.45 |
| REEVES,DOUGLAS J | $6,216.20 |
| REITSMA,THOMAS S | $3,745.55 |
| REITZ,CURTIS W | $2,106.89 |
| RENGIFO,JUAN A | $1,739.30 |
| REYNOLDS,JOSEPH D | $6,215.96 |
| RHODES,WILLIAM S | $3,446.17 |
| RICHARDSON, MATTHEW B | $1,130.48 |
| RICKEY,CAITLIN | $426.90 |
| RIGHTEOUS,DARREN D | $1,848.75 |
| RIOS,HENRY J | $1,695.54 |
| RIOS,JOHN | $5,449.84 |
| RITCHIE,ALFRED | $3,681.73 |
| RIVERA,WILLIAM | $925.67 |
| ROACH,MICHAEL | $3,957.09 |
| ROBINSON JR,RAY A | $1,327.39 |
| ROBINSON, JOHNATHAN | $685.46 |
| ROBINSON, KRISTOPHER | $986.27 |
| ROBINSON,BOBBY | $5,234.81 |
| ROBINSON,RICHARD | $348.14 |
| ROGERS,COLIN | $1,239.38 |
| ROGERS,WAYNE | $745.51 |
| ROHAN,JOSHUA | $207.74 |
| ROMERO,RUBEN | $7,343.65 |
| ROSADO JR,ISMAEL | $2,117.70 |
| ROSAS-DIAZ, MANUEL | $2,757.05 |
| ROSKE,ELLIOT | $240.34 |
| ROSS,JEFFREY J | $100.00 |
| ROTSKO,BRENT W | $182.30 |
| ROUNDTREE, CLEVELAND E | $7,153.77 |
| ROY,KRISTOPHER | $3,385.93 |
| RUFF,MALEKA R | $4,700.37 |
| RUFFINO,THOMAS | $1,513.68 |
| RUTHERFORD,JOHN | $100.00 |
| RYCHLIK,DAVID | $8,239.63 |
| SABAN,JOHN C | $2,486.40 |
| SALDANA,JOEL E | $292.24 |
| SALERNO,DAVID | $5,554.98 |
| SALYER,ROBERT N | $1,320.50 |
| SAMSON,MARC H | $3,827.25 |
| SANASINH,BOUNMA | $360.82 |

| | |
|---|---|
| SANCHEZ,GUSTAVO | $437.02 |
| SANCHEZ,THOMAS | $2,513.09 |
| SANDLIN,GARY B | $1,419.43 |
| SANTAGATO,JUSTIN B | $5,281.26 |
| SANTIAGO,MICHAEL L | $499.08 |
| SAVIA,STEPHEN M | $3,022.53 |
| SAWA,KEVIN K | $2,310.59 |
| SAWYERS,JASON | $4,944.94 |
| SCHAFFEL,AARON | $4,338.57 |
| SCHAFSNITZ,ADAM M | $517.96 |
| SCHMITZ,WILLIAM M | $963.73 |
| SCHUMACHER, KEVIN M | $100.00 |
| SEAYS,CLINTON | $3,014.68 |
| SEGUNDO, RAYMUNDO | $4,846.05 |
| SELKE,TAYLOR | $100.00 |
| SERKANIC,ANDREW G | $762.59 |
| SESSIONS,COREY J | $1,165.59 |
| SHARLOW,ERIC | $269.75 |
| SHAW,KELVIN | $100.00 |
| SHAW,MARCUS M | $14,900.73 |
| SHEA IV,JOHN J | $11,068.76 |
| SHEDRON,MATTHEW R | $4,520.85 |
| SHEETS,DAVID | $1,791.66 |
| SHEFLETT,ERIC C | $4,244.29 |
| SHELDON,JUSTIN R | $100.00 |
| SHENKEL,JOSEPH | $3,438.96 |
| SHERROD,CODY | $4,882.61 |
| SHOVE,RYAN | $1,759.48 |
| SHOWERS,KETONEY | $4,664.82 |
| SKILLETT,JOSHUA L | $2,128.19 |
| SLATER,THOMAS E | $2,049.57 |
| SMITH,DEON | $262.29 |
| SMITH,DERRICK | $100.00 |
| SMITH,KHALID O | $1,265.38 |
| SMITH,LESTER S | $875.12 |
| SMITH,REGINALD S | $946.89 |
| SMITH,STEVEN P | $332.98 |
| SNEED JR,RONNIE G | $7,758.31 |
| SNYDER,CRAIG R | $306.21 |
| SNYDER,SHANE W | $548.36 |
| SOCKEY,GLENN | $2,807.57 |

| | |
|---|---|
| SOUZA,JAMIR H | $100.00 |
| SPEARS,BRANDON | $1,057.47 |
| SPENCER,JEFFREY D | $506.44 |
| SPENCER,RUDOLPH T | $12,588.60 |
| SPONSEL,NEIL | $1,577.33 |
| SPOONNOGGLE, RANDY | $1,633.25 |
| SPOSATO,ROBERT P | $899.71 |
| STANLEY,ROBERT | $2,638.85 |
| STEINHAGEN,ERICH C | $100.00 |
| STEPHENS,JEFFREY J | $1,680.24 |
| STEVENS,DEVAN R | $6,486.48 |
| STEWART,MICHAEL | $1,591.86 |
| STEWART,RONALD | $1,973.25 |
| STIFEL,JOSEPH A | $2,379.00 |
| STOUT,MATTHEW | $1,368.30 |
| STRANGMAN,RANDY S | $137.17 |
| STROBBE,BEN | $833.39 |
| STURM,FRANCIS D | $100.00 |
| SUDBEY,BRIAN J | $6,431.13 |
| SUDBEY,ROBERT W | $6,696.00 |
| SWANSON,ADAM K | $250.18 |
| SYLVESTER,KEILE | $5,636.88 |
| TAGGART,BARRY D | $945.67 |
| TAYLOR,ANTWON | $2,134.52 |
| TAYLOR,JIBRI | $833.28 |
| TAYLOR,JOHN | $5,849.15 |
| TAYLOR,MARCUS | $521.91 |
| TEJEDA,MICHAEL A | $549.54 |
| TESTER,GREGORY | $1,421.85 |
| TESTMAN,KAREEM | $100.00 |
| THOMAS,CAMERON | $1,277.53 |
| THOMAS,TONY | $1,536.50 |
| THOMPSON,SHAWN | $1,143.65 |
| THURSTON,MICHAEL E | $6,034.48 |
| TIMPSON-BEY, ABDULLAH-RAHIM | $6,764.87 |
| TINGLE,DEMETRIUS | $259.44 |
| TOPPING-KOVARY, MELISSA J | $100.00 |
| TOWNS,TERRY | $1,942.15 |
| TRAVIS,MICHAEL J | $547.02 |
| TURK,THOMAS P | $24,670.44 |
| TURPIN,GARRY M | $1,855.33 |

| | |
|---|---|
| VALDEZ,ALONZO | $1,755.44 |
| VANCE,JORDAN | $100.00 |
| VANCE,ROB D | $1,618.14 |
| VANDERVOORD, KEITH | $1,881.28 |
| VARGAS,OMAR | $1,090.11 |
| VARGAZ,RICHARD T | $4,248.76 |
| VAUDRIN,BRIAN | $668.52 |
| VELEZ,JULIO C | $1,590.18 |
| VIERA,ERIC | $227.98 |
| VILARDI,JORDAN D | $434.19 |
| VILLALOBOS,JOSE S | $1,228.75 |
| VILLAROSA, NICHOLAS S | $353.39 |
| WALLACE,ANTHONY | $100.00 |
| WALTERS,DEVIN | $438.41 |
| WALTON,SHAMUS C | $5,419.01 |
| WALTON,THEODORE | $12,798.48 |
| WARWICK,DANE | $950.38 |
| WASHINGTON,JOE | $113.82 |
| WATERS,JASON P | $2,344.28 |
| WATTS,JEFF | $2,565.89 |
| WAWCZAK,BRIAN A | $423.97 |
| WEBB,ZACK | $100.00 |
| WELDON,MATTHEW | $208.14 |
| WENECK,ANTHONY M | $1,665.19 |
| WERNER,GRAHAM D | $484.05 |
| WEST,KAMRON L | $442.48 |
| WHITE,SEAN | $2,867.23 |
| WHYTE,PHILLIP | $2,223.47 |
| WIDGET,GARY S | $4,935.82 |
| WIDMANN,ERIC J | $2,084.43 |
| WILKEN,KEVIN A | $1,448.07 |
| WILLIAMS,MARQUEL | $100.00 |
| WILLIAMS,STEVEN | $2,094.48 |
| WILLIAMS,WILLIE | $410.35 |
| WILSON,JAMES L | $437.39 |
| WIMBERLY, RODERICK A | $719.85 |
| WINTER,JOSEPH | $2,537.62 |
| WISBY,MATTHEW | $1,995.97 |
| WOMACK,DEANDRE | $929.99 |
| WOOD,STEVEN | $382.28 |
| WOODARD,JALEN | $618.20 |

| | |
|---|---|
| WOODDELL,CALEB A | $100.00 |
| WOODIN,PATRICK J | $246.89 |
| YANG,DAVID | $938.63 |
| YEAGER III,TOMMY G | $5,265.99 |
| YEDINAK,JOHN | $1,327.28 |
| YOUNG,DAVID L | $3,385.28 |
| YOUNG,EVAN | $100.00 |
| YOZZE,JACK D | $898.65 |
| ZAMUDIO,ELOY | $6,127.56 |
| ZARAGOZA,RAUL J | $5,189.69 |
| ZEIGLER,ERIC | $1,539.89 |
| ZELAYA,ALLAN J | $1,957.76 |
| RAMIREZ, ALEXANDER | $114.46 |
| JEVIN BOURGEOIS | $100.00 |
| JOSEPH WESLEY CUMMINGS | $1,127.02 |
| TRACEY SLAWNYK | $100.00 |
| CHAD COATE | $103.47 |
| RANDALL NOVAK | $152.26 |
| | |
| **RULE 23 CLASS MEMBER** | **DAMAGE ALLOCATION** |
| ROBERT J GOEBEL | $552.89 |
| JEREMY V CASTANIER | $1,522.25 |
| ANDREW JOHN DORN | $2,085.23 |
| MICHAEL A CUMMINGS | $237.01 |
| BOBBY LEE MOORE | $147.57 |
| DAVID A PAYER | $5,160.64 |
| MICHAEL ALLEN COLEMAN | $7,027.46 |
| CONNER CHARLES MCNERNEY | $447.42 |
| CHRISTOPHER BAILEY | $100.00 |
| NEHAMIAH PHILIP WHITE | $6,378.13 |
| NATHAN JOHN MCCRAYER | $5,924.12 |
| JESSE RAY JENKINS | $347.89 |
| LANCER LEE MARKSBERRY | $1,825.40 |
| JOHN M RADEN | $2,154.83 |
| MICHAEL SALDANA | $459.50 |
| BRADLEY T MORRISON | $3,737.45 |
| RANDALL VINCENT COOKE | $607.69 |
| BRYCE THOMAS RITTER | $13,885.05 |
| TOMMY SCOTT LAND | $4,498.53 |
| MATTHEW ROY GROSS | $6,990.82 |
| CASEY T MAYS | $1,045.88 |

| | |
|---|---|
| BRANDON B UTHMAN | $293.45 |
| SCOTT PATRICK BIRD | $926.90 |
| SAMUEL LINDQUIST BABILIS | $974.10 |
| CALVIN ROOKS | $845.04 |
| JOSHUA DAVID SMITH | $1,022.69 |
| MATTHEW WILLIAM FROMMEYER | $100.00 |
| TYLER W RUSHOW | $726.18 |
| JASON LEE HARDIN | $2,654.11 |
| MICKEY G MAYNARD | $618.59 |
| RILEY ESPY | $966.31 |
| EDWARD JAMES RICHARDSON JR | $1,262.87 |
| KEITH L HAUGEN JR | $475.29 |
| JEFFREY WAYNE QUINN JR | $7,314.71 |
| BRANDON MICHAEL THOMAS | $455.28 |
| LARRY JAMES HARRIS | $1,113.06 |
| JUSTIN ALLEN DEVER | $1,459.15 |
| DANIEL WILLIAM MANISLOVICH | $287.10 |
| BRANDON ROBERT SCOTT BROWN | $100.00 |
| WILLIAM EDWIN HAHN | $3,699.73 |
| MICHAEL JOSEPH OBRYAN | $1,392.65 |
| JOHN P BUONANOMA | $3,001.64 |
| BRENT ALLEN POMEROY | $14,616.16 |
| MATTHEW ALLEN AKERS | $962.14 |
| WILLIAM B HEALY | $726.63 |
| ANTHONY RICARDO COHEN JR | $846.38 |
| WILLIAM D DOTSON | $253.50 |
| GREIG LINDHOLM | $454.66 |
| CHARLES WHITE | $2,640.81 |
| JOHNATHAN LYNN PARKER | $5,667.16 |
| JEFFREY GEORGE | $100.00 |
| ANGEL N NEWTON | $120.45 |
| SEAN GROSS | $4,673.79 |
| JEQUAN NATHANAEL-TOBARU HATCH | $771.93 |
| EVAN B KEAR | $624.89 |
| BRIAN SANDERS | $490.72 |
| WILLIAM WEIR II | $146.14 |
| VERNON R DEATON | $578.97 |
| CAMERON YOUNG | $360.61 |
| JACOB HUTH | $798.86 |
| BRANDON GRIFFIN | $5,129.55 |
| DANIEL MORGAN | $4,711.62 |

| | |
|---|---|
| THOMAS FRENCH | $1,363.93 |
| MARCUS LINDSEY | $150.07 |
| ROBERT BECKLES | $103.18 |
| WALTER SPEED | $106.54 |
| WILLIAM DAWSON | $131.86 |
| DONNAFEL WALLACE | $1,212.03 |
| JASON BANKS | $1,304.11 |
| JOSEPH NELSON | $3,841.16 |
| JUSTIN TIMOTHY LEWANDOWSKI | $282.45 |
| AUSTIN COOK | $100.00 |
| STEVEN COOLEY | $179.97 |
| MARQUIS CARTER | $1,055.75 |
| MARCO DI MORETTI | $690.10 |
| TYLER BENNETT | $661.28 |
| JOHN FRIEDEN | $100.00 |
| RYAN BAKER | $1,893.31 |
| NATHANEIL CIMINO | $1,365.95 |
| GLEN HERGERT | $12,173.24 |
| DUSTIN WATKINS | $100.00 |
| BRIAN TAYLOR | $379.48 |
| HENRY KOSTON JR. | $232.62 |
| DREW CHRISMAN | $2,987.03 |
| TYLER JONES | $100.00 |
| DAVID KING | $100.78 |
| KENDALL WRENCH | $100.00 |
| JASON LEE CADWELL | $8,205.49 |
| TOMMY YEAGER JR. | $1,716.56 |
| KYLE HONAN | $100.00 |
| JONATHAN GORTZ | $100.00 |
| TRUSTIN RAJALLA | $1,295.56 |
| ALEX KITCHEN | $100.00 |
| WILLIAM MILLER | $173.83 |
| DAMIEN ROTTER | $135.68 |
| RANDY ALLEN BALL | $1,085.17 |
| CLAY T ROHRER | $188.11 |
| MICHAEL V LESTER JR | $344.59 |
| LAZARUS A MEISSNER | $213.01 |
| PAUL D PARK | $943.29 |
| ROGER LEE SMITH | $1,124.39 |
| JON KEVIN NESBITT | $228.40 |
| EXEQUIEL MALDONADO | $3,285.07 |

| | |
|---|---|
| LARRY PETERS | $279.80 |
| JEREMY JONES | $199.67 |
| CURTIS EDWARD WYATT | $100.00 |
| JAMES BAKER | $773.57 |
| MATTHEW MILLER | $100.00 |
| RANDY BARNES | $1,214.16 |
| JOHN SOUTHERN | $190.08 |
| JONATHAN GILLESPIE | $1,053.22 |
| JOHN MORAN | $134.52 |
| JIM GAY | $100.00 |
| JEFFREY ADAMS | $1,259.20 |
| JOHN DESANTO | $832.91 |
| JONATHAN ERNSPIKER | $1,523.94 |
| ZACHARY EMERY | $710.60 |
| BRIAN D BATTAGLIA | $287.38 |
| TOMA GREENSKY | $878.32 |
| EDWARD JACKSON | $115.84 |
| JORDAN GRIFFIN-SANDOVAL | $202.80 |
| JAMES FORRESTER | $1,059.37 |
| LUIS PALAO JR | $250.38 |
| CHARLIE HONOUR | $159.93 |
| GAVIN GANT | $1,051.65 |
| ANDREW FOX | $100.00 |
| JAMES WALCUTT | $563.66 |
| CHRISTOPHER LEE CAMPBELL | $100.00 |
| GARY ALAN SLICK | $1,257.77 |
| QUAYSHAUN HOLLINS | $129.16 |
| LOUIS HAGL | $616.96 |
| AARON WILSON | $152.11 |
| DILLON KELLS | $1,140.86 |
| BENJAMIN SURGES | $1,772.89 |
| DANIEL KUKIELSKI | $4,621.79 |
| KYLE DEMING | $300.04 |
| RAYMOND FAIDLEY | $487.85 |
| ANDREW REEKERS | $100.00 |
| AARON EATON | $100.00 |
| RAMON ROSARIO | $100.00 |
| WILLIAM HUNT | $136.73 |
| ANGELICA LILLY-WINKE | $996.35 |
| JOSHUA ESCH | $912.08 |
| RYAN FABER | $440.42 |

| | |
|---|---|
| TYLER YEAGER | $1,742.59 |
| TREVOR TRACY | $100.00 |
| CAMERON HILL | $115.17 |
| BRADLEY LANE | $333.11 |
| COLLEEN MALTBY | $1,754.53 |
| D ANTHANAY SMITH | $1,589.80 |
| LANCE BATEMAN | $834.56 |
| ANDRE DEAN KLAASSEN | $645.62 |
| ANTHONY LEWIS | $245.41 |
| MICHAEL LATONA | $956.44 |
| JORDAN CLIFFORD | $797.57 |
| MICHAEL SPAULDING | $179.11 |
| RICHARD R REINBERGER | $618.05 |
| MARC KOSIEK | $283.36 |
| JASON WASHINGTON | $208.97 |
| JOHN H WATKINS | $261.38 |
| CLAY WHITE | $2,978.66 |
| MATTHEW WILLAM REED | $345.19 |
| JOSE ERIC ALDAMA MANUEL | $2,158.21 |
| PAUL MCINTIRE | $100.00 |
| THOMAS MOORE | $2,236.82 |
| JEREMY SCHROCK | $862.14 |
| KENNETH LEE | $973.94 |
| BRANDON SCHELLHAMMER | $887.86 |
| MICHAEL SEWELL | $174.28 |
| DILLON REYNOLDS | $735.01 |
| LINDSEY ROSE SCUPHOLM | $781.08 |
| JACOB LEACH | $360.01 |
| LOUIS PITTS | $166.72 |
| SCOTT ANTHONY SMITH | $1,275.42 |
| TRAVIS A GUTIERREZ | $1,053.92 |
| LEWIS SMITH | $517.84 |
| JOSEPH LEWIS | $100.00 |
| RONALD HUNT | $478.53 |
| BRIAN WINGFELD | $100.62 |
| NEILSON EBERSOLD | $114.76 |
| JORDEN DEQUAN RICKS | $1,296.94 |
| MICAH JOHNSON | $189.96 |
| ADRIAN LOPEZ | $309.42 |
| TREVOR STICK | $349.35 |
| TAVARES LASTER | $1,246.77 |

| | |
|---|---|
| MICHAEL LUCAS | $242.34 |
| ERIC COVEY | $100.00 |
| ETHAN RAY | $912.10 |
| BENJAMIN HOOPER | $134.76 |
| SCOTT MAREAN | $603.22 |
| DOMENIKO BROOKS | $260.97 |
| AARON D RITCHIE | $595.96 |
| JUSTIN DAVID LEET | $710.70 |
| ABDIEL ARMENTA | $288.48 |
| CHRISTOPHER SIMMONS | $1,539.44 |
| PAUL HARMON | $100.00 |
| LAQUANN SMITH | $469.50 |
| NATHAN SVEC | $360.38 |
| MARC A ROBINSON | $550.92 |
| RASHAUN WHITE | $283.55 |
| DEVIN CHARLES HAMIL | $100.00 |
| JONATHAN HODGESON | $430.62 |
| DAVON ROCHELLE | $100.00 |
| SPENCER WILLIAMS | $100.00 |
| MARCUS LOZANO JR | $147.09 |
| LAMAR WATSON | $100.00 |
| ROBERT LEDFORD | $683.96 |
| ZACHARY KNIGHT | $504.00 |
| MICHAEL ROBERT DEVOSE | $144.47 |
| TREVAUGHN CRAIGHEAD | $100.00 |
| ETHAN MCKEE | $181.11 |
| MIGUEL FRAGOSO | $1,122.32 |
| JUAN ALBERTO DE ALBA | $1,768.53 |
| MICHAEL NEIBAUER | $718.28 |
| MICHAEL JOE MEYER | $578.83 |
| MARK NORKIEWICZ | $3,041.60 |
| MATTHEW SORAGHAN | $100.00 |
| CHARLES C RUNNELS | $2,320.87 |
| VICTOR OSWALDO CADENILLAS | $1,674.78 |
| STEVEN FISHER | $543.45 |
| DEANDRE HUDSON | $223.72 |
| CURTIS MOSS | $523.45 |
| JASON LARRY WOLFE | $100.00 |
| EDGAR RIVERA | $100.00 |
| TERRY CHAWA | $196.74 |
| DAKOTA COOLIDGE | $134.82 |

| | |
|---|---|
| CHARLES F. HORNING | $859.43 |
| PAUL MITCHELL | $496.04 |
| KEITH DARNELL CHEATHAM | $100.00 |
| CAMERON STUART O'BROCHTA | $318.43 |
| COLLINS WHITLEY KEKOA KAHOLO | $1,486.90 |
| BRANDEN ALLEN RAINEY | $100.00 |
| CONNOR RYAN HATHAWAY | $3,773.89 |
| MALCOLM JAMAL FOSTER | $100.00 |
| PATRICK M KIRK | $112.32 |
| DENNIS CARTER SPILLER | $361.20 |
| MICHEL DARIO TORRES | $1,076.46 |
| MARCUS ANTIONE COOK | $651.91 |
| TREVOR S CRAVEN | $100.00 |
| DAVID PEREZ | $100.00 |
| JONATHAN ALEXIS LOPEZ | $1,603.00 |
| MATTHEW EDWARD BLASCO | $1,080.50 |
| TYLER W RYAN | $100.00 |
| DOHNOVAN KENNAN BRASTED | $124.62 |
| CLAYTON ROBERT BEILFUSS | $257.49 |
| CHAD MICHAEL LONG | $241.13 |
| ROWAN JOHN JAMES DEURLOO | $671.21 |
| KYLE WILSON-WADE | $550.23 |
| CODY DANIEL WRIGHT | $100.00 |
| SEAN MCQUADE | $1,134.81 |
| JOSH HUDSPETH | $100.00 |
| ANTHONY Q JANITO | $100.00 |
| ALEXANDER MIKHAYLOVICH KAPLEEV | $1,436.18 |
| DAVID LOPEZ | $100.00 |
| TIM JOHN SWIER | $654.33 |
| WILLIAM AULELEI AMITUANAI | $457.64 |
| DAN PATRICK BOLGER | $423.05 |
| ELLIOT DEERE | $768.03 |
| ALEJANDRO FERNANDEZ | $649.84 |
| NICHOLAS MICHAEL RYAN-ADRIANO | $401.26 |
| CODY BRUCE SANDER | $181.04 |
| EDWIN BETANCOURT | $626.10 |
| NICK KEENE | $121.53 |
| JEREMY STICKNEY | $286.54 |
| ALEX LEONARD LEWANDOWSKI | $100.00 |
| MARTIN TREVOR MCCOY | $1,028.50 |

| | |
|---|---|
| EDWIN FRANK PIZANO | $1,025.52 |
| DEVIN ROBERT BAKER | $533.31 |
| JACOB TYLER BATARA | $221.87 |
| CASEY EARL RZECHULA | $100.00 |
| AARON PETER KAMRAT | $100.00 |
| DANIEL T WLODARSKI | $100.00 |
| BRADLEY JOSEPH OLEWINSKI | $352.70 |
| JULIO CESAR DE ALBA | $858.79 |
| ADAM BRYCE WHEAT | $638.98 |
| CHARLES LEEMAN COWSERT III | $152.10 |
| SERGIO GUZMAN-BEDOLLA | $447.92 |
| STANLEY G TROMICZAK | $258.60 |
| STEPHEN JAMES JOHNSON | $100.00 |
| JORDAN JONES | $100.00 |
| DIJUAN JAMARR GRAHAM | $234.39 |

**EXHIBIT D TO CLASS AND COLLECTIVE ACTION SETTLEMENT – NOTICE TO RULE 23 CLASS MEMBERS**

**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF FLORIDA**

**CASE NO. 17-CV-60344-RS**

RICARDO VASQUEZ, *et al.*,

            Plaintiffs,

vs.

THE SCOTTS COMPANY LLC, *et al.*,

            Defendants.

_____

**TO:**    [*INSERT CLASS MEMBER NAME AND ADDRESS*]

<u>**CLASS ACTION SETTLEMENT NOTICE**</u>

YOU ARE COVERED BY THE SETTLEMENT OF THE ABOVE LAWSUIT.

UNDER THE SETTLEMENT, YOU ARE ELIGIBLE TO RECEIVE A SETTLEMENT IN THE AMOUNT OF $[*INSERT CLASS MEMBER'S SETTLEMENT SHARE AMOUNT*], SUBJECT TO WITHHOLDINGS FOR TAXES.

READ THIS DOCUMENT CAREFULLY. IT SUMMARIZES THE TERMS OF THE SETTLEMENT AND EXPLAINS YOUR RIGHTS UNDER THE SETTLEMENT.

| |
|---|
| **1.**    **Why did I get this notice?** |

The United States District Court for the Southern District of Florida ("Court") presides over this Lawsuit, which was filed by Plaintiffs Ricardo Vasquez, Antonio Ervin, Kyle Borgailo, Matthew Shedron, Colin Rogers, Alexander Ramirez, and Michael Melchior ("Plaintiffs") against Defendants The Scotts Company, LLC; E.G. Systems, Inc.; TruGreen, Inc.; and TruGreen Limited Partnership ("Defendants").

This Lawsuit concerns the calculation of overtime pay of the Plaintiffs and other territory service representatives (i.e., lawn care technicians) who worked for one or more of the Defendants in Kentucky, Illinois, Michigan, Oregon, and Washington during the applicable time periods. Based on Defendants' payroll records, you are covered by this Lawsuit. As such, you are considered a "**Class Member**" in the Lawsuit.

2

The Lawsuit has been settled. **This Notice informs you of the settlement and the steps you must take if you wish to exclude yourself from the settlement or object to the settlement.**

| 2. | What is the lawsuit about? |
|----|----|

Under Federal law and state law, certain employees are entitled to overtime pay for hours worked over 40 in a week. This Lawsuit challenges the manner in which Defendants calculated overtime pay for territory service representatives. Prior to December 31, 2016, Plaintiffs and the Class Members received overtime under the fluctuating workweek method. The Plaintiffs alleged in this lawsuit that the fluctuating workweek method was improperly implemented and thus, Defendants owe the Plaintiffs and Class Members damages for unpaid overtime.

Defendants disagree with Plaintiffs' legal claims and contend that Plaintiffs and the Class Members were properly compensated for overtime using the fluctuating workweek method.

The Court has not decided who would win the Lawsuit. By reaching a settlement, Plaintiffs and Defendants reached an amicable resolution of their dispute, and all parties avoided the costs associated with further litigation and the potential risk of losing the Lawsuit.

| 3. | What does the settlement provide? |
|----|----|

Defendants have agreed to pay $3,084,999.00 to settle the Lawsuit. You are receiving this Notice because it was determined that you are a Class Member and entitled to participate in the settlement. Your share of the settlement amount is set forth on Page 1 of this Notice. The remainder of the settlement will be used to compensate the other Class Members and the lawyers identified in Section 7 below for their legal fees and expenses and to compensate the Claims Administrator for settlement administration expenses.

Fifty percent (50%) of your settlement payment will be characterized as wage income, and subject to payroll and income taxes and withholdings. These taxes and withholdings will be made to your settlement check and, at the end of the tax year, you will receive an IRS Form W-2 reporting the payment and withholdings. The remaining fifty percent (50%) of your settlement payment will be characterized as non-wage liquidated damages and will not be subjected to withholding taxes. At the end of the tax year, you will receive an IRS Form 1099 regarding the non-wage portion of your settlement payment. You will be responsible for paying any and all remaining Federal and state taxes due on your settlement payment.

| 4. | Why is there a settlement? |
|----|----|

The settlement is a compromise. The settlement allows the parties to avoid the costs and risks of further litigation and appeals, and it provides money to Class Members without significant delay. In reaching a settlement, Defendants deny that they violated any laws and entered into the settlement agreement in order to amicably resolve this dispute on mutually-agreeable terms.

| 5. | **What are my rights?** |
|---|---|

If you do nothing, you will remain a Class Member and you will receive your share of the settlement. All of the Court's orders will apply to you. Moreover, the release of claims discussed in Part 6 below will apply to you, and you will not be able to file your own lawsuit about the claims in this case because you will be bound by the settlement and by the release set forth below.

If you do not wish to be a part of the settlement, you must exclude yourself from the settlement by following the process below. Your request for exclusion must state that you wish to be excluded from the settlement in *Vasquez, et al. v. The Scotts Company, LLC, et al.*, and must include your full name, address, and telephone number, and you must personally sign the letter.

If you exclude yourself, you will not receive a settlement payment and you will not be bound by the settlement.

***To be valid, the exclusion request must be postmarked no later than [INSERT DATE], and it must be mailed to the Claims Administrator as follows***:

> The Scotts Overtime Lawsuit
> c/o [TPA NAME]
> [TPA ADDRESS LINE 1]
> [TPA ADDRESS LINE 2]

The Claims Administrator will provide the exclusion letters to Class Counsel, who will ensure that all valid and timely exclusion letters are filed with the Court. You cannot exclude yourself by phone or by e-mail.

***Importantly, if you ask to be excluded from the settlement, you will not receive any settlement payment, and you cannot object to the settlement.*** If you exclude yourself, you will not be legally bound by the settlement or the release of legal claims against Defendants.

Alternatively, you may object to the settlement if, for any reason, you believe it should not be approved by the Court. The Court will consider your objections in deciding whether to approve the settlement.

To object to the settlement, you should prepare a letter stating that you object to the settlement in the *Vasquez v. Scotts Overtime Lawsuit*. The letter should include your full name, address, telephone number, and signature, and it should state all the reasons why you object to the settlement. If you have objected to any other class action lawsuit during any time within the last five years, you should identify each lawsuit and describe the outcome of your objection. If you wish to speak during the hearing referenced in Part 9 below, you must state so in your written objection and specifically identify all witnesses and materials that you intend to present at the hearing.

4

***To be valid, an objection should be postmarked on or before [INSERT DATE], and it should be mailed to the Claims Administrator as follows***:

> The Scotts Overtime Lawsuit
> c/o [TPA NAME]
> [TPA ADDRESS LINE 1]
> [TPA ADDRESS LINE 2]

The Claims Administrator will provide the objection letters to Class Counsel, who will ensure that all valid and timely objections are filed with the Court. If you do not make a timely and proper objection, you will be deemed to have waived any and all objections and will be foreclosed from making any objections (whether by appeal or otherwise) to the settlement and you will not be heard during the hearing.

| 6. | What do I give up by not excluding myself? |
|---|---|

You have the option to exclude yourself from this lawsuit. If you do not do so by following the procedure described in Section 5, you will release and forever discharge Defendants and all of their affiliates and agents from all wage and hour claims that were pled in the Lawsuit or claims reasonably related to those claims plead in the Lawsuit, including claims for overtime damages under the Fair Labor Standards Act and any state or local wage and hour statute or regulation.

| 7. | Do I have a lawyer in this case? |
|---|---|

The Court has designated the following lawyers to serve as "Class Counsel" and to represent the interests of Plaintiffs and the Class Members: Attorneys Andrew Frisch of Morgan & Morgan (8151 Peters Road, Suite 4000, Plantation, FL 33324); Jason Bristol of Cohen, Rosenthal & Kramer, L.P. (3208 Clinton Avenue, One Clinton Place, Cleveland, Ohio 44113); and Jacob Auerbach of Gallup Auerbach (4000 Hollywood Boulevard, Suite 265 South, Hollywood, FL 33021). However, nothing prohibits you from speaking with other lawyers about the Lawsuit or this Notice.

The above lawyers represent your legal interests and will answer your questions in strict confidence. If you call, please identify yourself as a "Class Member" in the "The Scotts Overtime Lawsuit" and ask to speak with one of the above attorneys.

| 8. | How do the Plaintiff's attorneys get paid? |
|---|---|

The lawyers identified in Section 7 above have worked on the lawsuit without receiving any payments for their time or out-of-pocket expenses. Under the settlement, these lawyers will ask the Court for attorneys' fees of $1,028,332.96 plus out-of-pocket expenses and settlement administration costs totaling $74,715.30 The requested attorneys' fees equal 33.3% of the total settlement amount.

5

You will *not* pay any additional lawyer's fees or expenses out of your individual share of the settlement proceeds.

| 9. | When and where will the Court decide whether to approve the settlement? |
|---|---|

The Court will hold a hearing to decide whether to approve the settlement. ***You are not required or expected to attend that hearing.*** However, you are welcome to attend.

At the hearing, the Court will consider whether the settlement (including the requested attorneys' fees) is fair and reasonable. The Court will consider all written objections to the settlement and will hear from any Class Members who object to the settlement.

The Court will hold the hearing on [*insert date and time*] at the United States District Court for the Southern District of Florida located at _____ [*insert*], Fort Lauderdale, Florida.

| 10. | How do I obtain more information? |
|---|---|

This Notice summarizes the most important aspects of the settlement. You can get a copy of the entire settlement agreement as well as the underlying Court pleadings by calling the attorneys listed in Section 7 above or the Claim Administrator identified below:

[CLAIMS ADMINISTRATOR NAME AND CONTACT INFORMATION]

**EXHIBIT E TO CLASS AND COLLECTIVE ACTION SETTLEMENT AGREEMENT –
LETTER TO FLSA COLLECTIVE MEMBERS**

[Date]

Via First Class Mail
<Merge Address>

Re:  **Settlement of Scotts Lawn Service Fluctuating Workweek Overtime Lawsuit
Case No. 17-CV-60344 (S.D. Fla.)**

Dear <Merge Name>,

We are pleased to report that your "fluctuating workweek" overtime lawsuit against The Scotts Company, LLC, E.G. Systems, TruGreen, Inc., and TruGreen Limited Partnership ("the Lawsuit") has settled and that the Settlement has been approved by the Court.  Under the Settlement, you are entitled to $_____, half of which will be paid as back wages subject to employment tax withholdings and half will be paid as liquidated damages for which you will be responsible for paying any taxes owed on this amount.  Your Settlement Payment is included with this letter.

This letter summarizes the Settlement Agreement, and explains the deadline for cashing your Settlement Payment.  Please read this letter carefully.

| 1. | Why did I receive this letter? |
|---|---|

You are receiving this letter because you joined the Lawsuit by submitting an opt-in consent form.  The Lawsuit has settled, and this Settlement has been approved by the Court as "fair and reasonable."

| 2. | How do I participate in the Settlement and receive my Settlement Payment? |
|---|---|

By previously submitting an opt-in consent form, you are automatically a participant in the Settlement and bound by the terms of the Settlement Agreement.

Enclosed with this letter is a settlement check.  To ensure that you receive your Settlement Payment, you must endorse and deposit the settlement check no later than **[120 Days After Mailing Date].**

If you do not endorse and deposit your settlement check within the deadline, your settlement check will be canceled and deposited into your state's unclaimed property fund on your behalf based on your last known address.  If your state does not have an unclaimed property fund, your settlement check will be deposited into the Ohio unclaimed funds registry on your behalf.

Even if you do not endorse and deposit your settlement check within the deadline, you are still bound by the Settlement Agreement, including but not limited to its release provisions. For an explanation of what this means, see paragraph 3 below.

| 3. | What is the effect of the settlement? |
|---|---|

Under the Settlement Agreement, you have released and forever discharged The Scotts Company, LLC; EG Systems, Inc.; TruGreen, Inc.; and TruGreen Limited Partnership (and all of its affiliates and agents) from any unpaid wage claims, including the claims in the Lawsuit and those claims that are reasonably related to the claims in the Lawsuit through [Final Approval Date].  You have released these claims in exchange for your settlement amount, which is why you should cash your settlement check within the deadline described in Paragraph 2 above.

| 4. | Do I have a lawyer? |
|---|---|

You are represented by the law firm of Morgan & Morgan, Cohen Rosenthal & Kramer, and Gallup Auerback.  The contact information for your lawyers is listed below.

Morgan & Morgan, P.A.
8151 Peters Road, Suite 4000
Plantation, FL 33324
(954) WORKERS

Cohen Rosenthal & Kramer LLP
3208 Clinton Avenue, One Clinton Place
Cleveland, Ohio 44113
(216) 815-9500

Gallup Auerbach
4000 Hollywood Boulevard, Suite 265 South
Hollywood, FL 33021
(954) 894-3035

Please contact Morgan & Morgan if you have any questions about this Settlement, or if you wish to obtain a copy of the entire Settlement Agreement.

| 6. | Conclusion |
|---|---|

It has been our privilege to represent you.

Very truly yours,

Morgan & Morgan

**EXHIBIT F TO CLASS AND COLLECTIVE ACTION SETTLEMENT AGREEMENT –
LETTER TO PARTICIPATING RULE 23 CLASS MEMBERS**

[Date]

Via First Class Mail
<Merge Address>

Re:     **Settlement of Scotts Lawn Service Fluctuating Workweek Overtime Lawsuit
        Case No. 17-CV-60344 (S.D. Fla.)**

Dear <Merge Name>,

You previously received a notice informing you that a settlement had been reached in the "fluctuating workweek" overtime lawsuit against The Scotts Company, LLC, E.G. Systems, TruGreen, Inc., and TruGreen Limited Partnership ("Lawsuit"), and that you were entitled to receive a settlement payment under the Settlement.  The Court has now determined that the Settlement is "fair and reasonable" and has approved the Settlement.

Enclosed with this letter is a settlement check.  To ensure that you receive your settlement payment, you must endorse and deposit the settlement check no later than **[120 Days After Mailing Date].**

If you do not endorse and deposit your settlement check within the deadline, your settlement check will be canceled and deposited into your state's unclaimed property fund on your behalf based on your last known address.  If your state does not have an unclaimed property fund, your settlement check will be deposited into the Ohio unclaimed funds registry on your behalf.

Even if you do not endorse and deposit your settlement check within the deadline, you are still bound by the Settlement Agreement, including but not limited to its release provisions. In particular, you have released and forever discharged The Scotts Company, LLC; EG Systems, Inc.; TruGreen, Inc.; and TruGreen Limited Partnership (and all of its affiliates and agents) from any unpaid wage claims through **[THE FINAL APPROVE DATE]**.  You have released these claims in exchange for your settlement amount, which is why you should cash your settlement check within the deadline described above.

As we previously explained in your notice, fifty percent (50%) of your settlement payment is characterized as wage income, and has been subjected to payroll and income taxes and withholdings.  By the end of the tax year, you will receive an IRS Form W-2 reporting the payment and withholdings. The remaining fifty percent (50%) of your settlement payment is characterized as non-wage liquated damages and has not been subjected to withholding taxes. By the end of the tax year, you will receive an IRS Form 1099 regarding the non-wage portion of your settlement payment.  You are responsible for paying any and all remaining Federal and state taxes due on your settlement payment.

You are represented by the law firms of Morgan & Morgan; Cohen Rosenthal & Kramer LLP; and Gallup Auerbach in the Lawsuit.  The contact information for these firms is:

Morgan & Morgan
8151 Peters Road, Suite 4000
Plantation, FL 33324
(954) WORKERS

Cohen Rosenthal & Kramer LLP
3208 Clinton Avenue, One Clinton Place
Cleveland, Ohio 44113
(216) 815-9500

Gallup Auerbach
4000 Hollywood Boulevard, Suite 265 South
Hollywood, FL 33021
(954) 894-3035

Please contact any of the firms listed above if you have any questions about the Settlement.

Very truly yours,

Morgan & Morgan